Mara B. Levin, Esq.
Marni E. Weiss, Esq.
HERRICK, FEINSTEIN LLP
Attorneys for Signature Bank
2 Park Avenue
New York, New York 10016
Tel. 212.592.1400
Fax. 212.592.1500
mlevin@herrick.com

**ELECTRONICALLY FILED**

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| M&I EQUIPMENT FINANCE COMPANY, Plaintiff, v. SIGNATURE BANK, Defendant. | 08 CV 02164 (GEL)(GWG) **DECLARATION OF ROBERT BLOCH IN FURTHER SUPPORT OF SIGNATURE BANK'S MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S CROSS MOTION FOR SUMMARY JUDGMENT** |

ROBERT BLOCH, hereby declares under penalty of perjury as follows:

1. I am a Senior Vice President of defendant Signature Bank ("Signature" or "the Bank") and, in that capacity, I have personal knowledge of the facts set forth herein. I was the officer of the Bank with primary responsibility for the relationship the Bank had with the Judgment Debtors, Moise Banayan ("Moise"), Lewis County Dairy Corp. ("LCD") and Ahava Food Corp. ("Ahava", along with LCD and Moise, the "Judgment Debtors").

2. I submit this affidavit in opposition to plaintiff's cross-motion for summary judgment and in further support of Signature's motion for summary judgment in this action dismissing the complaint, on the grounds that at all times since plaintiff's service of its restraining notices: (a) the Bank has had a perfected security interest in all accounts at the Bank of the Judgment Debtors, superior to the judgment obtained by plaintiff; (b) the funds on deposit

in the Judgment Debtors' accounts never exceeded the amount of the indebtedness owed to the Bank; (c) plaintiff never executed or levied upon its restraining notices; and (d) the Bank has always maintained a contractual and legal right of setoff against the funds in the accounts of the Judgment Debtors.

3. In the Declaration of Louis Orbach, counsel for plaintiff M&I Equipment Finance Company ("M&I"), Mr. Orbach contends that Signature failed to present proof demonstrating the actual amount of indebtedness the Judgment Debtors owed to Signature. Mr. Orbach further argues that M&I has requested such information in discovery but Signature has failed to provide it. These statements are simply not true.

4. First, Signature has provided, and indeed M&I has attached to its own opposition and cross-motion as an exhibit to Mr. Orbach's Declaration, the Grid Schedule evidencing the outstanding loan balances owed by the Judgment Debtors to Signature for the close of each month, beginning with the month the First Restraining Notice was served (March 2007) through the month the right of setoff of all funds held in the Judgment Debtors' accounts was exercised by the Bank (November 2007). (Orbach Decl., Exhibit 37.) I have included with this Declaration true and correct copies of the bank records for the last day of every month beginning in March 2007 (the month in which Signature is alleged to have received M&I's First Restraining Notice), through November 2007[1] (the month in which Signature exercised its final right of set off and applied the remaining monies in the Judgment Debtors' accounts to the indebtedness owed to the Bank). (See Exhibit 1).

5. Notably, M&I does not dispute the factual basis set forth in my moving Declaration and upon which, in part, this motion is made: that at all times the indebtedness owed

[1] The bank records have been partially redacted because they contain information from other account holders which are not Judgment Debtors or any of their affiliated companies.

to the Bank was far more than the amount that was on deposit and subsequently transferred into the accounts of the Judgment Debtors during the Unrestrained Period (March 5, 2007 through May 23, 2007). M&I has known, since at least July 2007, that Signature had a perfected security interest in these funds and that there were no funds available to satisfy the M&I Judgments. (See Exh. 16, 18 to Orbach Decl.; Declaration of Andrew Gold in Support of Signature's motion, Exh. A&B.)[2]

6. Specifically, from the time Signature allegedly received M&I's First Restraining Notice in March 5, 2007 until all of the Judgment Debtors' funds were set off as of November 15, 2007, the Judgment Debtors' accounts never held more than approximately $5.4 million -- far less than $7.45 million, which represents the minimum amount of the Judgment Debtors' indebtedness to Signature during that same period.

7. Indeed, during the months from March to November 2007, the amount of the Judgment Debtors' indebtedness to Signature was as follows:

a) as of March 2007, the Judgment Debtors owed Signature $7,550,820.10;

b) as of April 2007, the Judgment Debtors owed Signature $7,453,636.85;

c) as of May, 2007, the Judgment Debtors owed Signature $7,637,464.29;

d) as of June 2007, the Judgment Debtors owed Signature $7,634,331.39;

e) as of July, 2007, the Judgment Debtors owed Signature $7,532,933.98;

f) as of August 2007, the Judgment Debtors owed Signature $7,542,831.02;

g) as of September 2007, the Judgment Debtors owed Signature $7,476,218.81;

---

2 As set forth in my moving Declaration, at the time the First Restraining Notice was served, Signature had committed to lending to the Judgment Debtors a maximum of $8.25 million and they had guaranteed and/or signed notes in favor of Signature in that cumulative amount. However, at the time the First Restraining Notice had been served, Signature had advanced to the Judgment Debtors in accordance with the loan documents approximately $7.6 million.

h)    as of October 2007, the Judgment Debtors owed Signature $7,506,797.12; and

(i)    as of November 15, 2007, when the bank set off the remaining funds in the Judgment Debtors' accounts and applied those funds (which were still restrained pursuant to the Second Restraining Notice served upon the Bank by M&I) to the Judgment Debtors' indebtedness, the Judgment Debtors owed Signature $7,503,433.58.

8.    Finally, M&I contends that the Bank waived its right of set off when it entered into the Forbearance Agreement with the Judgment Debtors.  That position is expressly contradicted by the clear language in the Forbearance Agreement (Exhibit I to my moving Declaration) which specifically states the following:

> The [Judgment Debtors] acknowledge that the Existing Defaults have occurred.  The [Judgment Debtors] acknowledge that the [Bank] has the absolute and unconditional right (i) to declare all loans (collectively, the "Loans") made to the applicable Borrowers pursuant to the applicable Loan Documents and all obligations, indebtedness and liabilities of the [Judgment Debtors] under the Loan Documents (collectively, the "Obligations") in each case immediately due and payable in full and (ii) to demand payment in full of the Obligations.  The [Judgment Debtors] further acknowledge that as a result of the Existing Defaults, the [Bank] is entitled to exercise any of its rights and remedies immediately as provided in the Loan Documents, without further notice or opportunity to cure.
>
> *  *  *
>
> (c)    The parties hereto agree that the execution and delivery of this Forbearance Agreement any other Forbearance Documents shall not prejudice any right or rights which [Signature] now has or may have in the future under any of the Loan Documents in the event of any other breach or violation of any term, condition or other covenant set forth in this Forbearance Agreement or any of the other Transaction Documents.

Exh. I at ¶ 3 (emphases added).

9.      Section 5 of the Forbearance Agreement does not dictate a different result, as M&I contends.  Indeed, if M&I had executed upon and attempted to seize the funds in the Judgment Debtors' accounts at the Bank in satisfaction of its Judgments, Signature would have immediately declared an event of default and exercised its contractual and statutory right of setoff to satisfy the indebtedness owed to the Bank, as it was fully entitled to do under both the Loan Documents and the Forbearance Agreement.

10.     Specifically,  Section 11(b) of the Forbearance Agreement provides that in the event of any default or an event of default under any of the Transaction Documents (which, as defined, includes the Forbearance Agreement and all the Loan Documents, including the Security Agreements), the Bank's agreement to forbear from exercising its remedies, including the right of setoff, would immediately terminate without further notice or opportunity to cure. (Exhibit I, Section 11(b)).  An execution by M&I upon the restraining notices it had served on the Bank would most certainly have constituted an event of default under both Section 8(g) of the August 22, 2005 Security Agreement (Exhibit D), which was executed in connection with the original loan transaction to the Judgment Debtors, and Section 8(g) of the August 27, 2007 Security Agreement executed in connection with the Forbearance Agreement.   Section 8(g) expressly provides that garnishment of any lien in excess of $50,000 constitutes an event of default.

11.     Thus, even if Section 5 of the Forbearance Agreement were interpreted to mean that the Bank agreed to forbear in exercising its rights and remedies of setoff based upon the entry of the M&I Judgments and the resulting liens on the Judgment Debtors' accounts (an interpretation which is expressly contrary to Section 3 of the Forbearance Agreement), the

attempted garnishment of those liens would have permitted the Bank to declare an event of default and exercise its right of setoff, and the Bank most certainly would have done so.

12. Accordingly, as set forth more fully in the accompanying reply memorandum of law, Signature had a perfected security interest and contractual and statutory rights of setoff that were superior to the M&I Judgments, which M&I never sought to enforce. Because the amount of the Judgment Debtors' indebtedness to Signature from the time the First Restraining Notice was served to the time the Bank set off all funds on deposit far exceeded the cumulative amounts that were on deposit and subsequently deposited, and the Bank had the right at all times to set off the entire amount present in the accounts (which would have still been far less than the indebtedness), no funds were ever available to satisfy any part of the M&I Judgments.

13. I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct, pursuant to 28 U.S.C. § 1746.

WHEREFORE, it is respectfully requested that this Court enter an Order:

A. granting summary judgment in favor of Signature and against M&I and dismissing all claims against Signature with prejudice;

B. denying M&I's cross-motion for summary judgment; and

C. awarding to the Bank the costs and disbursements of this action together with such other and further relief as the Court deems just and proper.

Robert A. Bloch

HF 4281466v.1 #06406/0042

# EXHIBIT 1

BANK 75 SIGNATURE BANK

ADVANCED LOAN SYSTEM
SIGNATURE BANK
SIGNATURE TRIAL BAL BY REG/PRFT CNTR

*AMR98675* FRIDAY *AM02 986*

PAGE NO 175
PROCESS DATE 03/30/07
PROCESS THRU 03/31/07
CURRENT DATE 03/30/07

| LOAN NUMBER<br>CUSTOMER NUMBER<br>SHORT NAME<br>PROC TYPE<br>SOLD CODE<br>SIC CODE<br>REGION<br>PROFIT CENTER | APPL ID<br>PRODUCT<br>LOAN TYPE<br>OFFICER<br>INT TYPE<br>RISK RATING<br>001<br>161 | PRINCIPAL BALANCE<br>AVAILABLE BALANCE<br>CURRENT PAYOFF AMT<br>PAYOFF CHANGE DATE<br>NEXT PAYOFF AMOUNT | INTEREST AMOUNT<br>DEALER AMOUNT<br>LATE CHG AMOUNT<br>INS AMOUNT<br>FEES AMOUNT | PAST DUE AMOUNT<br>NON-ACCR AMOUNT<br>POFF PNLTY AMT<br>LAST PMT AMOUNT<br>PER DIEM AMOUNT | MAT DATE<br>CONTR DATE<br>ORIG TERM<br>REM TERM<br>FREQ | LST TRAN DATE<br>LST PMT DATE<br>OLDST DUE DATE<br>DAYS PAST DUE<br>LOAN RATE | ACCT STAT<br>LGL STAT<br>ACCR STAT<br>PROC STAT<br>COLLAT CD |
|---|---|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | |
| [redacted] | | [redacted] | [redacted] | 0.00 | 001 | 04/11/07 | AC |
| 12 | 370 | 04/03/07 | 0.00 | [redacted] | [redacted] | 0000 | |
| | V | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | U01 |
| 6722 | 05 | | | | | | |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | |
| [redacted] | 96 | 0.00 | 0.00 | 0.00 | 018 | 12319999 | AC |
| 10 | 370 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | |
| | F | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | U01 |
| 6722 | 05 | | | | | | |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | 96 | 0.00 | 0.00 | 0.00 | 020 | 05/31/08 | AC |
| 10 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| | F | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | C02 |
| 6722 | 01 | | | | | | |
| 94090470001005 | 02 | 5,312,453.48 | 77,486.56 | 0.00 | 04/23/07 | 03/19/07 | AC |
| 00009400009047 | RVDV | 0.00 | 0.00 | 0.00 | 08/21/06 | 01/22/07 | |
| AHAVA FOOD CO | | 5,391,063.04 | 0.00 | 0.00 | 002 | 04/23/07 | AC |
| 12 | 372 | 04/03/07 | 0.00 | 101,377.29 | 001 | 0000 | |
| | V | 5,392,186.03 | 0.00 | 1122.993638 | M | 7.6100000 | V01 |
| 5143 | 06 | | | | | | |
| 94090470001006 | 02 | 0.00 | 0.00 | 0.00 | 08/22/08 | 02/12/07 | AC |
| 00009400009047 | RVDV | 0.00 | 0.00 | 0.00 | 01/02/07 | 02/12/07 | |
| AHAVA FOOD CO | | 0.00 | 0.00 | 0.00 | 020 | 04/01/07 | AC |
| 12 | 372 | 04/03/07 | 0.00 | 390.73 | 018 | 0000 | |
| | V | 0.00 | 0.00 | 0.000000 | M | 8.2500000 | V01 |
| 5143 | 06 | | | | | | |
| 94090470001999 | 02 | 0.00 | 0.00 | 0.00 | 08/22/08 | 03/21/07 | AC |
| 00009400009047 | RVCL | 187,546.52 | 0.00 | 0.00 | 08/22/05 | 03/01/07 | |
| AHAVA FOOD CO | 96 | 41.67 | 0.00 | 0.00 | 036 | 08/22/08 | AC |
| 10 | 372 | 04/03/07 | 0.00 | 24.63 | 001 | 0000 | |
| | F | 42.97 | 40.37 | 1.302406 | M | 0.0000000 | V01 |
| 5143 | 06 | | | | | | |

BANK 75 SIGNATURE BANK

ADVANCED LOAN SYSTEM
SIGNATURE BANK
SIGNATURE TRIAL BAL BY REG/PRFT CNTR

*AMR98675* FRIDAY *AM02 986*

PAGE NO 176
PROCESS DATE 03/30/07
PROCESS THRU 03/31/07
CURRENT DATE 03/30/07

| LOAN NUMBER<br>CUSTOMER NUMBER<br>SHORT NAME<br>PROC TYPE<br>SOLD CODE<br>SIC CODE<br>REGION<br>PROFIT CENTER | APPL ID<br>PRODUCT<br>LOAN TYPE<br>OFFICER<br>INT TYPE<br>RISK RATING<br>001<br>161 | PRINCIPAL BALANCE<br>AVAILABLE BALANCE<br>CURRENT PAYOFF AMT<br>PAYOFF CHANGE DATE<br>NEXT PAYOFF AMOUNT | INTEREST AMOUNT<br>DEALER AMOUNT<br>LATE CHG AMOUNT<br>INS AMOUNT<br>FEES AMOUNT | PAST DUE AMOUNT<br>NON-ACCR AMOUNT<br>POFF PNLTY AMT<br>LAST PMT AMOUNT<br>PER DIEM AMOUNT | MAT DATE<br>CONTR DATE<br>ORIG TERM<br>REM TERM<br>FREQ | LST TRAN DATE<br>LST PMT DATE<br>OLDST DUE DATE<br>DAYS PAST DUE<br>LOAN RATE | ACCT STAT<br>LGL STAT<br>ACCR STAT<br>PROC STAT<br>COLLAT CD |
|---|---|---|---|---|---|---|---|
| 94090470002004 | 02 | 1,400,000.06 | 8,831.67 | 0.00 | 08/22/08 | 03/02/07 | AC |
| 00009400009047 | VTRM | 0.00 | 0.00 | 0.00 | 08/21/06 | 03/02/07 | |
| AHAVA FOOD CO | | 1,409,126.12 | 0.00 | 0.00 | 000 | 08/22/08 | AC |
| 00 | 372 | 04/03/07 | 0.00 | 8,439.15 | 002 | 0000 | |
| | V | 1,409,420.51 | 0.00 | 294.388901 | M | 7.5700000 | V01 |
| 5143 | 06 | | | | | | |
| 94090470002005 | 02 | 0.00 | 0.00 | 0.00 | 04/02/07 | 02/12/07 | CL |
| 00009400009047 | VTRM | 0.00 | 0.00 | 0.00 | 01/24/07 | 02/12/07 | |
| AHAVA FOOD CO | | 0.00 | 0.00 | 0.00 | 002 | 12319999 | AC |
| 00 | 372 | 12319999 | 0.00 | 0.00 | 002 | 0000 | |
| | V | 0.00 | 0.00 | 0.000000 | M | 8.2500000 | V01 |
| 5143 | 06 | | | | | | |
| 94090470005001 | 02 | 0.00 | 0.00 | 0.00 | 10/23/06 | 11/10/06 | CL |
| 00009400009047 | RVD1 | 0.00 | 0.00 | 0.00 | 08/21/06 | 10/30/06 | |
| AHAVA FOOD CO | | 0.00 | 0.00 | 0.00 | 002 | 12319999 | AC |
| 12 | 372 | 12319999 | 0.00 | 0.00 | 001 | 0000 | |
| | V | 0.00 | 0.00 | 0.000000 | M | 8.2500000 | V01 |
| 5143 | 06 | | | | | | |
| 94090470005999 | 02 | 0.00 | 0.00 | 0.00 | 10/23/06 | 01/04/07 | CL |
| 00009400009047 | RFL1 | 0.00 | 0.00 | 0.00 | 08/15/06 | 01/04/07 | |
| AHAVA FOOD CO | 99 | 0.00 | 0.00 | 0.00 | 002 | 12319999 | AC |
| 10 | 372 | 12319999 | 0.00 | 0.00 | 001 | 0000 | |
| | F | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | V01 |
| 5143 | 06 | | | | | | |
| 94090474000179 | 02 | 0.00 | 0.00 | 0.00 | 04/23/07 | 03/20/07 | AC |
| 00009400009047 | CMLC | 0.00 | 0.00 | 0.00 | 01/30/07 | | |
| AHAVA FOOD CO | 96 | 0.00 | 0.00 | 0.00 | 003 | 04/23/07 | AC |
| 10 | 372 | 12319999 | 0.00 | 0.00 | 001 | 0000 | |
| | F | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | V01 |
| 5143 | 06 | | | | | | |
| 94090474000183 | 02 | 0.00 | 0.00 | 0.00 | 04/12/07 | 03/15/07 | AC |
| 00009400009047 | CMLC | 0.00 | 0.00 | 0.00 | 01/30/07 | | |
| AHAVA FOOD CO | 96 | 0.00 | 0.00 | 0.00 | 002 | 04/12/07 | AC |
| 10 | 372 | 12319999 | 0.00 | 0.00 | 001 | 0000 | |
| | F | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | V01 |
| 5143 | 05 | | | | | | |

BANK 75 SIGNATURE BANK

ADVANCED LOAN SYSTEM
SIGNATURE BANK
SIGNATURE TRIAL BAL BY REG/PRFT CNTR

*AMR98675*
FRIDAY
*AM02 986*

PAGE NO 192
PROCESS DATE 03/30/07
PROCESS THRU 03/31/07
CURRENT DATE 03/30/07

| LOAN NUMBER / CUSTOMER NUMBER / SHORT NAME / PROC TYPE / SOLD CODE / SIC CODE / REGION / PROFIT CENTER | APPL ID / PRODUCT / LOAN TYPE / OFFICER / INT TYPE / RISK RATING / 001 / 161 | PRINCIPAL BALANCE / AVAILABLE BALANCE / CURRENT PAYOFF AMT / PAYOFF CHANGE DATE / NEXT PAYOFF AMOUNT | INTEREST AMOUNT / DEALER AMOUNT / LATE CHG AMOUNT / INS AMOUNT / FEES AMOUNT | PAST DUE AMOUNT / NON-ACCR AMOUNT / POFF PNLTY AMT / LAST PMT AMOUNT / PER DIEM AMOUNT | MAT DATE / CONTR DATE / ORIG TERM / REM TERM / FREQ | LST TRAN DATE / LST PMT DATE / OLDST DUE DATE / DAYS PAST DUE / LOAN RATE | ACCT STAT / LGL STAT / ACCR STAT / PROC STAT / COLLAT CD |
|---|---|---|---|---|---|---|---|
| 94109400001999 | 02 | 0.00 | 0.00 | 0.00 | 04/23/07 | 03/09/07 | AC |
| 00009400010940 | RFL1 | [illegible] | [illegible] | [illegible] | [illegible] | | |
| [illegible] | | 0.00 | 0.00 | 0.00 | 007 | 04/23/07 | AC |
| 10 | 372 | 12319999 | 0.00 | 0.00 | 001 | 0000 | |
| | F | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | X06 |
| 4731 | 06 | | | | | | |
| 94109400002999 | 02 | 0.00 | 0.00 | 0.00 | 04/03/07 | 03/26/07 | AC |
| 00009400010940 | ACHL | 20,000.00 | 0.00 | 0.00 | 03/29/06 | | |
| [illegible] | [illegible] | 0.00 | 0.00 | 0.00 | 012 | 04/03/07 | AC |
| 10 | 372 | 12319999 | 0.00 | 0.00 | 001 | 0000 | |
| | F | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | X06 |
| 4731 | 06 | | | | | | |
| 94112110001002 | 02 | 750,000.00 | 2,048.33 | 751,704.58 | 03/23/07 | 03/28/07 | AC |
| 00009400011211 | VTRM | 0.00 | 0.00 | 0.00 | 08/21/06 | 03/28/07 | |
| LEWIS COUNTY | | 752,220.21 | 0.00 | 0.00 | 001 | 03/23/07 | AC |
| 00 | 370 | 04/03/07 | 0.00 | 4,415.83 | 001 | 0007 | |
| | V | 752,392.08 | 0.00 | 171.875000 | M | 8.2500000 | M01 |
| 5143 | 06 | | | | | | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | AC |
| 00009400011343 | RVD1 | 0.00 | 0.00 | 0.00 | 08/21/06 | 03/01/07 | |
| [illegible] | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | AC |
| 12 | 370 | 04/03/07 | 0.00 | 3,791.67 | 002 | 0000 | |
| | V | [illegible] | 0.00 | 135.416666 | M | 9.7500000 | V01 |
| 5944 | 06 | | | | | | |
| 94113430001999 | 02 | 0.00 | 0.00 | 0.00 | 04/15/07 | 03/21/07 | AC |
| [illegible] | [illegible]L1 | 0.00 | 0.00 | 0.00 | 04/12/06 | | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| 10 | 370 | 12319999 | 0.00 | 0.00 | 001 | 0000 | |
| | F | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | V01 |
| 5944 | 06 | | | | | | |
| 94113434000904 | 02 | 0.00 | 0.00 | 0.00 | 03/31/08 | 12/05/06 | AC |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | |
| [illegible] | [illegible] | 0.00 | 0.00 | 0.00 | 011 | 03/31/08 | AC |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | |
| | F | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | C02 |
| 5944 | 01 | | | | | | |

BANK 75 SIGNATURE BANK

ADVANCED LOAN SYSTEM
SIGNATURE BANK
SIGNATURE TRIAL BAL BY REG/PRFT CNTR

*AMR98675* MONDAY *AM02 986*

PAGE NO 181
PROCESS DATE 04/30/07
PROCESS THRU 04/30/07
CURRENT DATE 04/30/07

| LOAN NUMBER / CUSTOMER NUMBER / SHORT NAME / PROC TYPE / SOLD CODE / SIC CODE / REGION / PROFIT CENTER | APPL ID / PRODUCT / LOAN TYPE / OFFICER / INT TYPE / RISK RATING / 001 / 161 | PRINCIPAL BALANCE / AVAILABLE BALANCE / CURRENT PAYOFF AMT / PAYOFF CHANGE DATE / NEXT PAYOFF AMOUNT | INTEREST AMOUNT / DEALER AMOUNT / LATE CHG AMOUNT / INS AMOUNT / FEES AMOUNT | PAST DUE AMOUNT / NON-ACCR AMOUNT / POFF PNLTY AMT / LAST PMT AMOUNT / PER DIEM AMOUNT | MAT DATE / CONTR DATE / ORIG TERM / REM TERM / FREQ | LST TRAN DATE / LST PMT DATE / OLDST DUE DATE / DAYS PAST DUE / LOAN RATE | ACCT STAT / LGL STAT / ACCR STAT / PROC STAT / COLLAT CD |
|---|---|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AC |
| 00009400008601 | RVDV | 0.00 | 0.00 | 0.00 | 08/21/06 | 04/01/07 | |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AC |
| 12 | 370 | 05/02/07 | 0.00 | 3,551.38 | 003 | 0000 | |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7922 | 05 | | | | | | |
| 94086010002999 | 02 | 0.00 | 0.00 | 0.00 | 07/01/08 | 03/21/07 | AC |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 10 | 370 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | |
| | F | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | X02 |
| 7922 | 05 | | | | | | |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | |
| 12 | 370 | 05/02/07 | 0.00 | 32,583.33 | 001 | 0000 | |
| | V | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6722 | 05 | | | | | | |
| 94089110001999 | 02 | 0.00 | 0.00 | 0.00 | 12/31/07 | 03/21/07 | AC |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AC |
| 10 | 370 | 05/02/07 | 0.00 | 83.34 | 001 | 0000 | |
| | F | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | U01 |
| 6722 | 05 | | | | | | |
| 94089114000317 | 02 | 0.00 | 0.00 | 0.00 | 05/31/08 | 03/27/07 | AC |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | |
| | F | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | C02 |
| 6722 | 01 | | | | | | |
| 94090470001005 | 02 | 5,312,453.48 | 8,978.05 | 0.00 | 07/23/07 | 04/24/07 | AC |
| 00009400009047 | RVDV | 0.00 | 0.00 | 0.00 | 08/21/06 | 04/23/07 | |
| AHAVA FOOD CO | | 5,321,431.53 | 0.00 | 0.00 | 002 | 07/23/07 | AC |
| 12 | 372 | 05/02/07 | 0.00 | 102,192.42 | 001 | 0000 | |
| | V | 5,322,553.79 | 0.00 | 1122.255797 | M | 7.6050000 | V01 |
| 5143 | 06 | | | | | | |

BANK 75 SIGNATURE BANK

ADVANCED LOAN SYSTEM
SIGNATURE BANK
SIGNATURE TRIAL BAL BY REG/PRFT CNTR

*AMR98675* MONDAY *AM02 986*

PAGE NO 182
PROCESS DATE 04/30/07
PROCESS THRU 04/30/07
CURRENT DATE 04/30/07

| LOAN NUMBER<br>CUSTOMER NUMBER<br>SHORT NAME<br>PROC TYPE<br>SOLD CODE<br>SIC CODE<br>REGION<br>PROFIT CENTER | APPL ID<br>PRODUCT<br>LOAN TYPE<br>OFFICER<br>INT TYPE<br>RISK RATING<br>001<br>161 | PRINCIPAL BALANCE<br>AVAILABLE BALANCE<br>CURRENT PAYOFF AMT<br>PAYOFF CHANGE DATE<br>NEXT PAYOFF AMOUNT | INTEREST AMOUNT<br>DEALER AMOUNT<br>LATE CHG AMOUNT<br>INS AMOUNT<br>FEES AMOUNT | PAST DUE AMOUNT<br>NON-ACCR AMOUNT<br>POFF PNLTY AMT<br>LAST PMT AMOUNT<br>PER DIEM AMOUNT | MAT DATE<br>CONTR DATE<br>ORIG TERM<br>REM TERM<br>FREQ | LST TRAN DATE<br>LST PMT DATE<br>OLDST DUE DATE<br>DAYS PAST DUE<br>LOAN RATE | ACCT STAT<br>LGL STAT<br>ACCR STAT<br>PROC STAT<br>COLLAT CD |
|---|---|---|---|---|---|---|---|
| 94090470001006 | 02 | 0.00 | 0.00 | 0.00 | 08/22/08 | 02/12/07 | AC |
| 00009400009047 | RVDV | 0.00 | 0.00 | 0.00 | 01/02/07 | 02/12/07 | |
| AHAVA FOOD CO | | 0.00 | 0.00 | 0.00 | 020 | 05/01/07 | AC |
| 12 | 372 | 05/02/07 | 0.00 | 390.73 | 017 | 0000 | |
| | V | 0.00 | 0.00 | 0.000000 | M | 8.2500000 | V01 |
| 5143 | 06 | | | | | | |
| 94090470001999 | 02 | 0.00 | 0.00 | 0.00 | 08/22/08 | 04/03/07 | AC |
| 00009400009047 | RVCL | 187,546.52 | 0.00 | 0.00 | 08/22/05 | 04/03/07 | |
| AHAVA FOOD CO | 96 | 39.07 | 0.00 | 0.00 | 036 | 08/22/08 | AC |
| 10 | 372 | 05/02/07 | 0.00 | 40.37 | 001 | 0000 | |
| | F | 40.37 | 39.07 | 1.302406 | M | 0.0000000 | V01 |
| 5143 | 06 | | | | | | |
| 94090470002004 | 02 | 1,366,666.73 | 8,334.01 | 0.00 | 08/22/08 | 04/02/07 | AC |
| 00009400009047 | VTRM | 0.00 | 0.00 | 0.00 | 08/21/06 | 04/02/07 | |
| AHAVA FOOD CO | | 1,375,000.74 | 0.00 | 0.00 | 000 | 05/02/07 | AC |
| 00 | 372 | 05/02/07 | 0.00 | 33,333.33 | 002 | 0000 | |
| | V | 1,375,288.12 | 0.00 | 287.379642 | M | 7.5700000 | V01 |
| 5143 | 06 | | | | | | |
| 94090470002005 | 02 | 0.00 | 0.00 | 0.00 | 04/02/07 | 02/12/07 | CL |
| 00009400009047 | VTRM | 0.00 | 0.00 | 0.00 | 01/24/07 | 02/12/07 | |
| AHAVA FOOD CO | | 0.00 | 0.00 | 0.00 | 002 | 12319999 | AC |
| 00 | 372 | 12319999 | 0.00 | 0.00 | 002 | 0000 | |
| | V | 0.00 | 0.00 | 0.000000 | M | 8.2500000 | V01 |
| 5143 | 06 | | | | | | |
| 94090470005001 | 02 | 0.00 | 0.00 | 0.00 | 10/23/06 | 11/10/06 | CL |
| 00009400009047 | RVD1 | 0.00 | 0.00 | 0.00 | 08/21/06 | 10/30/06 | |
| AHAVA FOOD CO | | 0.00 | 0.00 | 0.00 | 002 | 12319999 | AC |
| 12 | 372 | 12319999 | 0.00 | 0.00 | 001 | 0000 | |
| | V | 0.00 | 0.00 | 0.000000 | M | 8.2500000 | V01 |
| 5143 | 06 | | | | | | |
| 94090470005999 | 02 | 0.00 | 0.00 | 0.00 | 10/23/06 | 01/04/07 | CL |
| 00009400009047 | RFL1 | 0.00 | 0.00 | 0.00 | 08/15/06 | 01/04/07 | |
| AHAVA FOOD CO | 99 | 0.00 | 0.00 | 0.00 | 002 | 12319999 | AC |
| 10 | 372 | 12319999 | 0.00 | 0.00 | 001 | 0000 | |
| | F | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | V01 |
| 5143 | 06 | | | | | | |

BANK 75 SIGNATURE BANK

ADVANCED LOAN SYSTEM
SIGNATURE BANK
SIGNATURE TRIAL BAL BY REG/PRFT CNTR

*AMR98675*
MONDAY
*AM02 986*

PAGE NO 199
PROCESS DATE 04/30/07
PROCESS THRU 04/30/07
CURRENT DATE 04/30/07

| LOAN NUMBER<br>CUSTOMER NUMBER<br>SHORT NAME<br>PROC TYPE<br>SOLD CODE<br>SIC CODE<br>REGION<br>PROFIT CENTER | APPL ID<br>PRODUCT<br>LOAN TYPE<br>OFFICER<br>INT TYPE<br>RISK RATING<br>001<br>161 | PRINCIPAL BALANCE<br>AVAILABLE BALANCE<br>CURRENT PAYOFF AMT<br>PAYOFF CHANGE DATE<br>NEXT PAYOFF AMOUNT | INTEREST AMOUNT<br>DEALER AMOUNT<br>LATE CHG AMOUNT<br>INS AMOUNT<br>FEES AMOUNT | PAST DUE AMOUNT<br>NON-ACCR AMOUNT<br>POFF PNLTY AMT<br>LAST PMT AMOUNT<br>PER DIEM AMOUNT | MAT DATE<br>CONTR DATE<br>ORIG TERM<br>REM TERM<br>FREQ | LST TRAN DATE<br>LST PMT DATE<br>OLDST DUE DATE<br>DAYS PAST DUE<br>LOAN RATE | ACCT STAT<br>LGL STAT<br>ACCR STAT<br>PROC STAT<br>COLLAT CD |
|---|---|---|---|---|---|---|---|
| 00009400010940 | RFL1 | 0.00 | 0.00 | 0.00 | 03/03/06 | | |
| 10 | | | | | | | |
| | F | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | X06 |
| 4731 | 06 | | | | | | |
| 94109400002999 | 02 | 0.00 | 0.00 | 0.00 | 04/03/07 | 04/03/07 | AC |
| 00009400010940 | ACHL | 0.00 | 0.00 | 0.00 | 03/29/06 | | |
| | F | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | X06 |
| 4731 | 06 | | | | | | |
| 94112110001002 | 02 | 750,000.00 | 7,204.58 | 757,032.71 | 03/23/07 | 03/28/07 | AC |
| 00009400011211 | VTRM | 0.00 | 0.00 | 0.00 | 08/21/06 | 03/28/07 | |
| LEWIS COUNTY | | 757,204.58 | 0.00 | 0.00 | 001 | 03/23/07 | AC |
| 00 | 370 | 05/02/07 | 0.00 | 4,415.83 | 001 | 0038 | |
| | V | 757,376.46 | 0.00 | 171.875000 | M | 8.2500000 | M01 |
| 5143 | 06 | | | | | | |
| | | | | | 002 | 0000 | |
| 5944 | 06 | | | | | | |
| 94113430001999 | 02 | 0.00 | 0.00 | 0.00 | 06/15/07 | 04/18/07 | AC |
| | F | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | V01 |
| 5944 | 06 | | | | | | |
| | F | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | C02 |
| 5944 | 01 | | | | | | |

BANK 75 SIGNATURE BANK | ADVANCED LOAN SYSTEM | *AMR98675* | PAGE NO 193
SIGNATURE BANK | THURSDAY | PROCESS DATE 05/31/07
SIGNATURE TRIAL BAL BY REG/PRFT CNTR | *AM02 986* | PROCESS THRU 05/31/07
CURRENT DATE 05/31/07

| LOAN NUMBER<br>CUSTOMER NUMBER<br>SHORT NAME<br>PROC TYPE<br>SOLD CODE<br>SIC CODE<br>REGION<br>PROFIT CENTER | APPL ID<br>PRODUCT<br>LOAN TYPE<br>OFFICER<br>INT TYPE<br>RISK RATING<br>001<br>161 | PRINCIPAL BALANCE<br>AVAILABLE BALANCE<br>CURRENT PAYOFF AMT<br>PAYOFF CHANGE DATE<br>NEXT PAYOFF AMOUNT | INTEREST AMOUNT<br>DEALER AMOUNT<br>LATE CHG AMOUNT<br>INS AMOUNT<br>FEES AMOUNT | PAST DUE AMOUNT<br>NON-ACCR AMOUNT<br>POFF PNLTY AMT<br>LAST PMT AMOUNT<br>PER DIEM AMOUNT | MAT DATE<br>CONTR DATE<br>ORIG TERM<br>REM TERM<br>FREQ | LST TRAN DATE<br>LST PMT DATE<br>OLDST DUE DATE<br>DAYS PAST DUE<br>LOAN RATE | ACCT STAT<br>LGL STAT<br>ACCR STAT<br>PROC STAT<br>COLLAT CD |
|---|---|---|---|---|---|---|---|
| 12 | 370 | 06/04/07 | 0.00 | 32,583.34 | 001 | 0000 | |
| 6722 | 05 | | | | | | |
| 10 | 370 | 06/04/07 | 0.00 | 83.34 | 001 | 0000 | |
| | F | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | U01 |
| 6722 | 05 | | | | | | |
| | F | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | C02 |
| 6722 | 01 | | | | | | |
| 94090470001005 | 02 | 5,312,453.48 | 43,767.98 | 0.00 | 07/23/07 | 05/14/07 | AC |
| 00009400009047 | RVDV | 0.00 | 0.00 | 0.00 | 08/21/06 | 04/23/07 | |
| AHAVA FOOD CO | | 5,356,221.46 | 0.00 | 0.00 | 002 | 07/23/07 | AC |
| 12 | 372 | 06/04/07 | 0.00 | 102,192.42 | 001 | 0000 | |
| | V | 5,359,588.23 | 0.00 | 1122.255797 | M | 7.6050000 | V01 |
| 5143 | 06 | | | | | | |
| 94090470001006 | 02 | 176,601.00 | 364.61 | 0.00 | 08/22/08 | 05/29/07 | AC |
| 00009400009047 | RVDV | 0.00 | 0.00 | 0.00 | 01/02/07 | 02/12/07 | |
| AHAVA FOOD CO | | 176,965.61 | 0.00 | 0.00 | 020 | 06/01/07 | AC |
| 12 | 372 | 06/04/07 | 0.00 | 390.73 | 016 | 0000 | |
| | V | 177,087.02 | 0.00 | 40.471062 | M | 8.2500000 | V01 |
| 5143 | 06 | | | | | | |
| 94090470001999 | 02 | 0.00 | 0.00 | 0.00 | 08/22/08 | 05/29/07 | AC |
| 00009400009047 | RVCL | 10,945.52 | 0.00 | 0.00 | 08/22/05 | 04/03/07 | |
| AHAVA FOOD CO | 96 | 68.40 | 0.00 | 0.00 | 036 | 08/22/08 | AC |
| 10 | 372 | 06/04/07 | 0.00 | 40.37 | 001 | 0000 | |
| | F | 68.63 | 68.40 | 0.076010 | M | 0.0000000 | V01 |
| 5143 | 06 | | | | | | |

BANK 75 SIGNATURE BANK

ADVANCED LOAN SYSTEM
SIGNATURE BANK
SIGNATURE TRIAL BAL BY REG/PRFT CNTR

*AMR98675* PAGE NO 194
THURSDAY PROCESS DATE 05/31/07
*AM02 986* PROCESS THRU 05/31/07
CURRENT DATE 05/31/07

| LOAN NUMBER | APPL ID | PRINCIPAL BALANCE | INTEREST AMOUNT | PAST DUE AMOUNT | MAT DATE | LST TRAN DATE | ACCT STAT |
|---|---|---|---|---|---|---|---|
| CUSTOMER NUMBER | PRODUCT | AVAILABLE BALANCE | DEALER AMOUNT | NON-ACCR AMOUNT | CONTR DATE | LST PMT DATE | LGL STAT |
| SHORT NAME | LOAN TYPE | CURRENT PAYOFF AMT | LATE CHG AMOUNT | POFF PNLTY AMT | ORIG TERM | OLDST DUE DATE | ACCR STAT |
| PROC TYPE | OFFICER | PAYOFF CHANGE DATE | INS AMOUNT | LAST PMT AMOUNT | REM TERM | DAYS PAST DUE | PROC STAT |
| SOLD CODE | INT TYPE | NEXT PAYOFF AMOUNT | FEES AMOUNT | PER DIEM AMOUNT | FREQ | LOAN RATE | COLLAT CD |
| SIC CODE | RISK RATING | | | | | | |
| REGION | 001 | | | | | | |
| PROFIT CENTER | 161 | | | | | | |
| 94090470002004 | 02 | 1,333,333.40 | 8,411.11 | 0.00 | 08/22/08 | 05/03/07 | AC |
| 00009400009047 | VTRM | 0.00 | 0.00 | 0.00 | 08/21/06 | 05/02/07 | |
| AHAVA FOOD CO | | 1,341,744.51 | 0.00 | 0.00 | 000 | 08/22/08 | AC |
| 00 | 372 | 06/04/07 | 0.00 | 33,333.33 | 002 | 0000 | |
| | V | 1,342,585.62 | 0.00 | 280.370384 | M | 7.5700000 | V01 |
| 5143 | 06 | | | | | | |
| 94090470002005 | 02 | 0.00 | 0.00 | 0.00 | 04/02/07 | 02/12/07 | CL |
| 00009400009047 | VTRM | 0.00 | 0.00 | 0.00 | 01/24/07 | 02/12/07 | |
| AHAVA FOOD CO | | 0.00 | 0.00 | 0.00 | 002 | 12319999 | AC |
| 00 | 372 | 12319999 | 0.00 | 0.00 | 002 | 0000 | |
| | V | 0.00 | 0.00 | 0.000000 | M | 8.2500000 | V01 |
| 5143 | 06 | | | | | | |
| 94090470005001 | 02 | 0.00 | 0.00 | 0.00 | 10/23/06 | 11/10/06 | CL |
| 00009400009047 | RVD1 | 0.00 | 0.00 | 0.00 | 08/21/06 | 10/30/06 | |
| AHAVA FOOD CO | | 0.00 | 0.00 | 0.00 | 002 | 12319999 | AC |
| 12 | 372 | 12319999 | 0.00 | 0.00 | 001 | 0000 | |
| | V | 0.00 | 0.00 | 0.000000 | M | 8.2500000 | V01 |
| 5143 | 06 | | | | | | |
| 94090470005999 | 02 | 0.00 | 0.00 | 0.00 | 10/23/06 | 01/04/07 | CL |
| 00009400009047 | RFL1 | 0.00 | 0.00 | 0.00 | 08/15/06 | 01/04/07 | |
| AHAVA FOOD CO | 99 | 0.00 | 0.00 | 0.00 | 002 | 12319999 | AC |
| 10 | 372 | 12319999 | 0.00 | 0.00 | 001 | 0000 | |
| | F | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | V01 |
| 5143 | 06 | | | | | | |
| 94090474000179 | 02 | 0.00 | 0.00 | 0.00 | 04/23/07 | 04/09/07 | CL |
| 00009400009047 | CMLC | 0.00 | 0.00 | 0.00 | 01/30/07 | 04/09/07 | |
| AHAVA FOOD CO | 96 | 0.00 | 0.00 | 0.00 | 003 | 12319999 | AC |
| 10 | 372 | 12319999 | 0.00 | 0.00 | 001 | 0000 | |
| | F | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | V01 |
| 5143 | 06 | | | | | | |
| 94090474000183 | 02 | 0.00 | 0.00 | 0.00 | 04/12/07 | 04/03/07 | CL |
| 00009400009047 | CMLC | 0.00 | 0.00 | 0.00 | 01/30/07 | 04/03/07 | |
| AHAVA FOOD CO | 96 | 0.00 | 0.00 | 0.00 | 002 | 12319999 | AC |
| 10 | 372 | 12319999 | 0.00 | 0.00 | 001 | 0000 | |
| | F | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | V01 |
| 5143 | 05 | | | | | | |

BANK 75 SIGNATURE BANK

ADVANCED LOAN SYSTEM
SIGNATURE BANK
SIGNATURE TRIAL BAL BY REG/PRFT CNTR

*AMR98675*
THURSDAY
*AM02 986*

PAGE NO 212
PROCESS DATE 05/31/07
PROCESS THRU 05/31/07
CURRENT DATE 05/31/07

| LOAN NUMBER<br>CUSTOMER NUMBER<br>SHORT NAME<br>PROC TYPE<br>SOLD CODE<br>SIC CODE<br>REGION<br>PROFIT CENTER | APPL ID<br>PRODUCT<br>LOAN TYPE<br>OFFICER<br>INT TYPE<br>RISK RATING<br>001<br>161 | PRINCIPAL BALANCE<br>AVAILABLE BALANCE<br>CURRENT PAYOFF AMT<br>PAYOFF CHANGE DATE<br>NEXT PAYOFF AMOUNT | INTEREST AMOUNT<br>DEALER AMOUNT<br>LATE CHG AMOUNT<br>INS AMOUNT<br>FEES AMOUNT | PAST DUE AMOUNT<br>NON-ACCR AMOUNT<br>POFF PNLTY AMT<br>LAST PMT AMOUNT<br>PER DIEM AMOUNT | MAT DATE<br>CONTR DATE<br>ORIG TERM<br>REM TERM<br>FREQ | LST TRAN DATE<br>LST PMT DATE<br>OLDST DUE DATE<br>DAYS PAST DUE<br>LOAN RATE | ACCT STAT<br>LGL STAT<br>ACCR STAT<br>PROC STAT<br>COLLAT CD |
|---|---|---|---|---|---|---|---|
| 12 | 372 | 06/04/07 | 0.00 | 8,049.03 | 001 | 0038 | |
| 4731 | 06 | | | | | | X06 |
| | F | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | |
| 4731 | 06 | | | | | | X06 |
| 10 | 372 | | | | | | |
| | F | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | |
| 4731 | 06 | | | | | | X06 |
| 94112110001002 | 02 | 750,000.00 | 12,532.71 | 762,360.83 | 03/23/07 | 05/14/07 | AC |
| 00009400011211 | VTRM | 0.00 | 0.00 | 0.00 | 08/21/06 | 03/28/07 | |
| LEWIS COUNTY | | 762,532.71 | 0.00 | 0.00 | 001 | 03/23/07 | AC |
| 00 | 370 | 06/04/07 | 0.00 | 4,415.83 | 001 | 0069 | |
| | V | 763,048.33 | 0.00 | 171.875000 | M | 8.2500000 | M01 |
| 5143 | 06 | | | | | | |
| 5944 | 06 | | | | | | |
| | F | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | V01 |
| 5944 | 06 | | | | | | |

BANK 75 SIGNATURE BANK | ADVANCED LOAN SYSTEM | *AMR98675* | PAGE NO 199
SIGNATURE BANK | FRIDAY | PROCESS DATE 06/29/07
SIGNATURE TRIAL BAL BY REG/PRFT CNTR | *AM02 986* | PROCESS THRU 06/30/07
CURRENT DATE 06/29/07

| LOAN NUMBER / CUSTOMER NUMBER / SHORT NAME / PROC TYPE / SOLD CODE / SIC CODE / REGION / PROFIT CENTER | APPL ID / PRODUCT / LOAN TYPE / OFFICER / INT TYPE / RISK RATING / 001 / 161 | PRINCIPAL BALANCE / AVAILABLE BALANCE / CURRENT PAYOFF AMT / PAYOFF CHANGE DATE / NEXT PAYOFF AMOUNT | INTEREST AMOUNT / DEALER AMOUNT / LATE CHG AMOUNT / INS AMOUNT / FEES AMOUNT | PAST DUE AMOUNT / NON-ACCR AMOUNT / POFF PNLTY AMT / LAST PMT AMOUNT / PER DIEM AMOUNT | MAT DATE / CONTR DATE / ORIG TERM / REM TERM / FREQ | LST TRAN DATE / LST PMT DATE / OLDST DUE DATE / DAYS PAST DUE / LOAN RATE | ACCT STAT / LGL STAT / ACCR STAT / PROC STAT / COLLAT CD |
|---|---|---|---|---|---|---|---|
| [redacted] | 02 | 0.00 | 0.00 | 0.00 | 07/01/08 | 03/21/07 | AC |
| [redacted] | RVCL | 0.00 | 0.00 | 0.00 | 07/13/05 | | |
| [redacted] | 96 | 0.00 | 0.00 | 0.00 | 036 | 07/01/08 | AC |
| 10 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| | F | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | X02 |
| 7922 | 05 | | | | | | |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | RVD1 | 0.00 | 0.00 | 0.00 | 02/09/07 | 06/11/07 | |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6722 | 05 | | | | | | |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 10 | 370 | 07/03/07 | 0.00 | 83.34 | 001 | 0000 | |
| | F | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | U01 |
| 6722 | 05 | | | | | | |
| [redacted] | 02 | 0.00 | 0.00 | 0.00 | 05/31/08 | 03/27/07 | AC |
| [redacted] | EGST | 0.00 | 0.00 | 0.00 | 10/06/05 | | |
| [redacted] | 96 | 0.00 | 0.00 | 0.00 | 020 | 05/31/08 | AC |
| 10 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| | F | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | C02 |
| 6722 | 01 | | | | | | |
| 94090470001005 | 02 | 5,312,453.48 | 79,649.18 | 0.00 | 07/23/07 | 06/11/07 | AC |
| 00009400009047 | RVDV | 0.00 | 0.00 | 0.00 | 08/21/06 | 04/23/07 | |
| AHAVA FOOD CO | | 5,393,335.59 | 0.00 | 0.00 | 002 | 07/23/07 | AC |
| 12 | 372 | 07/03/07 | 0.00 | 102,192.42 | 001 | 0000 | |
| | V | 5,394,568.52 | 0.00 | 1232.931911 | M | 8.3550000 | V01 |
| 5143 | 06 | | | | | | |
| 94090470001006 | 02 | 176,601.00 | 1,312.24 | 0.00 | 09/11/07 | 06/21/07 | AC |
| 00009400009047 | RVDV | 0.00 | 0.00 | 0.00 | 01/02/07 | 06/01/07 | |
| AHAVA FOOD CO | | 177,958.62 | 0.00 | 0.00 | 020 | 07/01/07 | AC |
| 12 | 372 | 07/03/07 | 0.00 | 364.61 | 004 | 0000 | |
| | V | 178,003.99 | 0.00 | 45.376645 | M | 9.2500000 | V01 |
| 5143 | 06 | | | | | | |

BANK 75 SIGNATURE BANK

ADVANCED LOAN SYSTEM
SIGNATURE BANK
SIGNATURE TRIAL BAL BY REG/PRFT CNTR

*AMR98675*
FRIDAY
*AM02 986*

PAGE NO 200
PROCESS DATE 06/29/07
PROCESS THRU 06/30/07
CURRENT DATE 06/29/07

| LOAN NUMBER / CUSTOMER NUMBER / SHORT NAME / PROC TYPE / SOLD CODE / SIC CODE / REGION / PROFIT CENTER | APPL ID / PRODUCT / LOAN TYPE / OFFICER / INT TYPE / RISK RATING | PRINCIPAL BALANCE / AVAILABLE BALANCE / CURRENT PAYOFF AMT / PAYOFF CHANGE DATE / NEXT PAYOFF AMOUNT | INTEREST AMOUNT / DEALER AMOUNT / LATE CHG AMOUNT / INS AMOUNT / FEES AMOUNT | PAST DUE AMOUNT / NON-ACCR AMOUNT / POFF PNLTY AMT / LAST PMT AMOUNT / PER DIEM AMOUNT | MAT DATE / CONTR DATE / ORIG TERM / REM TERM / FREQ | LST TRAN DATE / LST PMT DATE / OLDST DUE DATE / DAYS PAST DUE / LOAN RATE | ACCT STAT / LGL STAT / ACCR STAT / PROC STAT / COLLAT CD |
|---|---|---|---|---|---|---|---|
| | 001 | | | | | | |
| | 161 | | | | | | |
| 94090470001999 | 02 | 0.00 | 0.00 | 0.00 | 09/11/07 | 06/11/07 | AC |
| 00009400009047 | RVCL | 10,945.52 | 0.00 | 0.00 | 08/22/05 | 04/03/07 | |
| AHAVA FOOD CO | 96 | 70.75 | 0.00 | 0.00 | 036 | 09/11/07 | AC |
| 10 | 372 | 07/03/07 | 0.00 | 40.37 | 001 | 0000 | |
| | F | 70.83 | 70.68 | 0.076010 | M | 0.0000000 | V01 |
| 5143 | 06 | | | | | | |
| 94090470002004 | 02 | 1,300,000.07 | 8,742.50 | 0.00 | 09/11/07 | 06/21/07 | AC |
| 00009400009047 | VTRM | 0.00 | 0.00 | 0.00 | 08/21/06 | 06/01/07 | |
| AHAVA FOOD CO | | 1,309,043.01 | 0.00 | 0.00 | 000 | 07/02/07 | AC |
| 00 | 372 | 07/03/07 | 0.00 | 33,333.33 | 003 | 0000 | |
| | V | 1,309,343.46 | 0.00 | 300.444460 | M | 8.3200000 | V01 |
| 5143 | 06 | | | | | | |
| 94090470002005 | 02 | 0.00 | 0.00 | 0.00 | 04/02/07 | 02/12/07 | CL |
| 00009400009047 | VTRM | 0.00 | 0.00 | 0.00 | 01/24/07 | 02/12/07 | |
| AHAVA FOOD CO | | 0.00 | 0.00 | 0.00 | 002 | 12319999 | AC |
| 00 | 372 | 12319999 | 0.00 | 0.00 | 002 | 0000 | |
| | V | 0.00 | 0.00 | 0.000000 | M | 8.2500000 | V01 |
| 5143 | 06 | | | | | | |
| 94090470005001 | 02 | 0.00 | 0.00 | 0.00 | 10/23/06 | 11/10/06 | CL |
| 00009400009047 | RVD1 | 0.00 | 0.00 | 0.00 | 08/21/06 | 10/30/06 | |
| AHAVA FOOD CO | | 0.00 | 0.00 | 0.00 | 002 | 12319999 | AC |
| 12 | 372 | 12319999 | 0.00 | 0.00 | 001 | 0000 | |
| | V | 0.00 | 0.00 | 0.000000 | M | 8.2500000 | V01 |
| 5143 | 06 | | | | | | |
| 94090470005999 | 02 | 0.00 | 0.00 | 0.00 | 10/23/06 | 01/04/07 | CL |
| 00009400009047 | RFL1 | 0.00 | 0.00 | 0.00 | 08/15/06 | 01/04/07 | |
| AHAVA FOOD CO | 99 | 0.00 | 0.00 | 0.00 | 002 | 12319999 | AC |
| 10 | 372 | 12319999 | 0.00 | 0.00 | 001 | 0000 | |
| | F | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | V01 |
| 5143 | 06 | | | | | | |
| 94090474000179 | 02 | 0.00 | 0.00 | 0.00 | 04/23/07 | 04/09/07 | CL |
| 00009400009047 | CMLC | 0.00 | 0.00 | 0.00 | 01/30/07 | 04/09/07 | |
| AHAVA FOOD CO | 96 | 0.00 | 0.00 | 0.00 | 003 | 12319999 | AC |
| 10 | 372 | 12319999 | 0.00 | 0.00 | 001 | 0000 | |
| | F | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | V01 |
| 5143 | 06 | | | | | | |

BANK 75 SIGNATURE BANK | ADVANCED LOAN SYSTEM | *AMR98675* | PAGE NO 219
SIGNATURE BANK | FRIDAY | PROCESS DATE 06/29/07
SIGNATURE TRIAL BAL BY REG/PRFT CNTR | *AM02 986* | PROCESS THRU 06/30/07
CURRENT DATE 06/29/07

| LOAN NUMBER / CUSTOMER NUMBER / SHORT NAME / PROC TYPE / SOLD CODE / SIC CODE / REGION / PROFIT CENTER | APPL ID / PRODUCT / LOAN TYPE / OFFICER / INT TYPE / RISK RATING / 001 / 161 | PRINCIPAL BALANCE / AVAILABLE BALANCE / CURRENT PAYOFF AMT / PAYOFF CHANGE DATE / NEXT PAYOFF AMOUNT | INTEREST AMOUNT / DEALER AMOUNT / LATE CHG AMOUNT / INS AMOUNT / FEES AMOUNT | PAST DUE AMOUNT / NON-ACCR AMOUNT / POFF PNLTY AMT / LAST PMT AMOUNT / PER DIEM AMOUNT | MAT DATE / CONTR DATE / ORIG TERM / REM TERM / FREQ | LST TRAN DATE / LST PMT DATE / OLDST DUE DATE / DAYS PAST DUE / LOAN RATE | ACCT STAT / LGL STAT / ACCR STAT / PROC STAT / COLLAT CD |
|---|---|---|---|---|---|---|---|
| 10 | | | | | | | |
| | F | 5.31 | 4.93 | 0.190968 | M | 0.0000000 | R01 |
| 8093 | 05 | | | | | | |
| 12 | 372 | 07/03/07 | 0.00 | 15,024.87 | 002 | 0000 | |
| 4731 | 06 | | | | | | |
| | 02 | 0.00 | 0.00 | 0.00 | 07/23/07 | 06/26/07 | AC |
| | F | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | X06 |
| 4731 | 06 | | | | | | |
| | F | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | V01 |
| 4731 | 06 | | | | | | |
| 94112110001002 | 02 | 750,000.00 | 5,572.92 | 0.00 | 09/11/07 | 06/21/07 | AC |
| 00009400011211 | VTRM | 0.00 | 0.00 | 0.00 | 08/21/06 | 06/03/07 | |
| LEWIS COUNTY | | 755,765.62 | 0.00 | 0.00 | 001 | 07/01/07 | AC |
| 00 | 370 | 07/03/07 | 0.00 | 12,532.71 | 004 | 0000 | |
| | V | 755,958.33 | 0.00 | 192.708333 | M | 9.2500000 | M01 |
| 5143 | 06 | | | | | | |
| 5944 | 06 | | | | | | |

BANK 75 SIGNATURE BANK

ADVANCED LOAN SYSTEM
SIGNATURE BANK
SIGNATURE TRIAL BAL BY REG/PRFT CNTR

*AMR98675* TUESDAY *AM02 986*

PAGE NO 207
PROCESS DATE 07/31/07
PROCESS THRU 07/31/07
CURRENT DATE 07/31/07

| LOAN NUMBER / CUSTOMER NUMBER / SHORT NAME / PROC TYPE / SOLD CODE / SIC CODE / REGION / PROFIT CENTER | APPL ID / PRODUCT / LOAN TYPE / OFFICER / INT TYPE / RISK RATING / 001 / 161 | PRINCIPAL BALANCE / AVAILABLE BALANCE / CURRENT PAYOFF AMT / PAYOFF CHANGE DATE / NEXT PAYOFF AMOUNT | INTEREST AMOUNT / DEALER AMOUNT / LATE CHG AMOUNT / INS AMOUNT / FEES AMOUNT | PAST DUE AMOUNT / NON-ACCR AMOUNT / POFF PNLTY AMT / LAST PMT AMOUNT / PER DIEM AMOUNT | MAT DATE / CONTR DATE / ORIG TERM / REM TERM / FREQ | LST TRAN DATE / LST PMT DATE / OLDST DUE DATE / DAYS PAST DUE / LOAN RATE | ACCT STAT / LGL STAT / ACCR STAT / PROC STAT / COLLAT CD |
|---|---|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 10 | 370 | 08/02/07 | 0.00 | 83.34 | 001 | 0000 | |
| | F | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | U01 |
| 6722 | 05 | | | | | | |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | 0.00 | 0.00 | 0.00 | 020 | 05/31/08 | AC |
| 10 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | |
| | F | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | C02 |
| 6722 | 01 | | | | | | |
| 94090470001005 | 02 | 5,312,453.48 | 11,049.90 | 0.00 | 08/22/07 | 07/31/07 | AC |
| 00009400009047 | RVDV | 0.00 | 0.00 | 0.00 | 08/21/06 | 07/23/07 | |
| AHAVA FOOD CO | | 5,323,503.38 | 0.00 | 0.00 | 002 | 08/22/07 | AC |
| 12 | 372 | 08/02/07 | 0.00 | 106,773.68 | 001 | 0000 | |
| | V | 5,324,731.15 | 0.00 | 1227.767026 | M | 8.3200000 | V01 |
| 5143 | 07 | | | | | | |
| 94090470001006 | 02 | 176,601.00 | 1,406.68 | 0.00 | 09/11/07 | 07/31/07 | AC |
| 00009400009047 | RVDV | 0.00 | 0.00 | 0.00 | 01/02/07 | 07/01/07 | |
| AHAVA FOOD CO | | 178,007.68 | 0.00 | 0.00 | 020 | 08/01/07 | AC |
| 12 | 372 | 08/02/07 | 0.00 | 1,312.24 | 003 | 0000 | |
| | V | 178,053.05 | 0.00 | 45.376645 | M | 9.2500000 | V01 |
| 5143 | 07 | | | | | | |
| 94090470001999 | 02 | 0.00 | 0.00 | 0.00 | 09/11/07 | 07/31/07 | AC |
| 00009400009047 | RVCL | 10,945.52 | 0.00 | 0.00 | 08/22/05 | 07/01/07 | |
| AHAVA FOOD CO | 96 | 2.35 | 0.00 | 0.00 | 036 | 09/11/07 | AC |
| 10 | 372 | 08/02/07 | 0.00 | 70.68 | 001 | 0000 | |
| | F | 2.43 | 2.35 | 0.076010 | M | 0.0000000 | V01 |
| 5143 | 07 | | | | | | |
| 94090470002004 | 02 | 1,266,666.74 | 8,782.23 | 0.00 | 09/11/07 | 07/31/07 | AC |
| 00009400009047 | VTRM | 0.00 | 0.00 | 0.00 | 08/21/06 | 07/02/07 | |
| AHAVA FOOD CO | | 1,275,448.97 | 0.00 | 0.00 | 000 | 08/02/07 | AC |
| 00 | 372 | 08/02/07 | 0.00 | 33,333.33 | 002 | 0000 | |
| | V | 1,275,741.71 | 0.00 | 292.740757 | M | 8.3200000 | V01 |
| 5143 | 07 | | | | | | |

BANK 75 SIGNATURE BANK

ADVANCED LOAN SYSTEM
SIGNATURE BANK
SIGNATURE TRIAL BAL BY REG/PRFT CNTR

*AMR98675* TUESDAY *AM02 986*

PAGE NO 229
PROCESS DATE 07/31/07
PROCESS THRU 07/31/07
CURRENT DATE 07/31/07

| LOAN NUMBER / CUSTOMER NUMBER / SHORT NAME / PROC TYPE / SOLD CODE / SIC CODE / REGION / PROFIT CENTER | APPL ID / PRODUCT / LOAN TYPE / OFFICER / INT TYPE / RISK RATING / 001 / 161 | PRINCIPAL BALANCE / AVAILABLE BALANCE / CURRENT PAYOFF AMT / PAYOFF CHANGE DATE / NEXT PAYOFF AMOUNT | INTEREST AMOUNT / DEALER AMOUNT / LATE CHG AMOUNT / INS AMOUNT / FEES AMOUNT | PAST DUE AMOUNT / NON-ACCR AMOUNT / POFF PNLTY AMT / LAST PMT AMOUNT / PER DIEM AMOUNT | MAT DATE / CONTR DATE / ORIG TERM / REM TERM / FREQ | LST TRAN DATE / LST PMT DATE / OLDST DUE DATE / DAYS PAST DUE / LOAN RATE | ACCT STAT / LGL STAT / ACCR STAT / PROC STAT / COLLAT CD |
|---|---|---|---|---|---|---|---|
| 94112110001002 | 02 | 750,000.00 | 5,973.95 | 0.00 | 09/11/07 | 07/31/07 | AC |
| 00009400011211 | VTRM | 0.00 | 0.00 | 0.00 | 08/21/06 | 07/01/07 | |
| LEWIS COUNTY | | 755,973.95 | 0.00 | 0.00 | 001 | 08/01/07 | AC |
| 00 | 370 | 08/02/07 | 0.00 | 5,572.92 | 003 | 0000 | |
| | V | 756,166.66 | 0.00 | 192.708333 | M | 9.2500000 | M01 |
| 5143 | 07 | | | | | | |
| [redacted] | | | | | | | |
| | V | 0.00 | 0.00 | 0.000000 | M | 9.7500000 | V01 |
| 5944 | 06 | | | | | | |
| [redacted] | | | | | | | |
| 10 | | | | | | | |
| | F | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | V01 |
| 5944 | 06 | | | | | | |
| [redacted] | | | | | | | |
| | F | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | C02 |
| 5944 | 01 | | | | | | |
| [redacted] | | | | | | | |
| 6519 | 05 | | | | | | |
| [redacted] | | | | | | | |
| 10 | | | | | | | |
| | F | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | C08 |
| 6163 | 01 | | | | | | |

BANK 75 SIGNATURE BANK

ADVANCED LOAN SYSTEM
SIGNATURE BANK
SIGNATURE TRIAL BAL BY REG/PRFT CNTR

*AMR98675* FRIDAY *AM02 986*

PAGE NO 221
PROCESS DATE 08/31/07
PROCESS THRU 08/31/07
CURRENT DATE 08/31/07

| LOAN NUMBER / CUSTOMER NUMBER / SHORT NAME / PROC TYPE / SOLD CODE / SIC CODE / REGION / PROFIT CENTER | APPL ID / PRODUCT / LOAN TYPE / OFFICER / INT TYPE / RISK RATING | PRINCIPAL BALANCE / AVAILABLE BALANCE / CURRENT PAYOFF AMT / PAYOFF CHANGE DATE / NEXT PAYOFF AMOUNT | INTEREST AMOUNT / DEALER AMOUNT / LATE CHG AMOUNT / INS AMOUNT / FEES AMOUNT | PAST DUE AMOUNT / NON-ACCR AMOUNT / POFF PNLTY AMT / LAST PMT AMOUNT / PER DIEM AMOUNT | MAT DATE / CONTR DATE / ORIG TERM / REM TERM / FREQ | LST TRAN DATE / LST PMT DATE / OLDST DUE DATE / DAYS PAST DUE / LOAN RATE | ACCT STAT / LGL STAT / ACCR STAT / PROC STAT / COLLAT CD |
|---|---|---|---|---|---|---|---|
| | 001 | | | | | | |
| | 161 | | | | | | |
| | | | | | | | |
| 10 | | | | | | | |
| | F | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | X02 |
| 7922 | 05 | | | | | | |
| | | | | | | | |
| 12 | | | | | | | |
| | V | 0.00 | 0.00 | 0.000000 | M | 7.8200000 | U01 |
| 6722 | 05 | | | | | | |
| | | | | | | | |
| 10 | | | | | | | |
| 6722 | 05 | | | | | | |
| | | | | | | | |
| 10 | | | | | | | |
| | F | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | C02 |
| 6722 | 01 | | | | | | |
| 94090470001005 | 02 | 0.00 | 0.00 | 0.00 | 08/22/07 | 08/29/07 | CL |
| 00009400009047 | RVDV | 0.00 | 0.00 | 0.00 | 08/21/06 | 08/29/07 | |
| AHAVA FOOD CO | | 0.00 | 0.00 | 0.00 | 002 | 12319999 | AC |
| 12 | 372 | 12319999 | 0.00 | 0.00 | 001 | 0000 | |
| | V | 0.00 | 0.00 | 0.000000 | M | 8.3200000 | V01 |
| 5143 | 07 | | | | | | |
| 94090470001006 | 02 | 5,489,054.48 | 15,056.73 | 0.00 | 09/11/07 | 08/22/07 | AC |
| 00009400009047 | RVDV | 0.00 | 0.00 | 0.00 | 01/02/07 | 08/01/07 | |
| AHAVA FOOD CO | | 5,508,342.35 | 0.00 | 0.00 | 020 | 09/01/07 | AC |
| 12 | 372 | 09/05/07 | 0.00 | 1,406.68 | 002 | 0000 | |
| | V | 5,509,752.73 | 0.00 | 1410.382053 | M | 9.2500000 | V01 |
| 5143 | 07 | | | | | | |

BANK 75 SIGNATURE BANK

ADVANCED LOAN SYSTEM
SIGNATURE BANK
SIGNATURE TRIAL BAL BY REG/PRFT CNTR

*AMR98675* FRIDAY *AM02 986*

PAGE NO 222
PROCESS DATE 08/31/07
PROCESS THRU 08/31/07
CURRENT DATE 08/31/07

| LOAN NUMBER / CUSTOMER NUMBER / SHORT NAME / PROC TYPE / SOLD CODE / SIC CODE / REGION / PROFIT CENTER | APPL ID / PRODUCT / LOAN TYPE / OFFICER / INT TYPE / RISK RATING | PRINCIPAL BALANCE / AVAILABLE BALANCE / CURRENT PAYOFF AMT / PAYOFF CHANGE DATE / NEXT PAYOFF AMOUNT | INTEREST AMOUNT / DEALER AMOUNT / LATE CHG AMOUNT / INS AMOUNT / FEES AMOUNT | PAST DUE AMOUNT / NON-ACCR AMOUNT / POFF PNLTY AMT / LAST PMT AMOUNT / PER DIEM AMOUNT | MAT DATE / CONTR DATE / ORIG TERM / REM TERM / FREQ | LST TRAN DATE / LST PMT DATE / OLDST DUE DATE / DAYS PAST DUE / LOAN RATE | ACCT STAT / LGL STAT / ACCR STAT / PROC STAT / COLLAT CD |
|---|---|---|---|---|---|---|---|
| | 001 | | | | | | |
| | 161 | | | | | | |
| 94090470001999 | 02 | 0.00 | 0.00 | 0.00 | 09/11/07 | 08/22/07 | AC |
| 00009400009047 | RVCL | 10,945.52 | 0.00 | 0.00 | 08/22/05 | 07/01/07 | |
| AHAVA FOOD CO | 96 | 4.94 | 0.00 | 0.00 | 036 | 09/11/07 | AC |
| 10 | 372 | 09/05/07 | 0.00 | 70.68 | 001 | 0000 | |
| | F | 5.02 | 4.71 | 0.076010 | M | 0.0000000 | V01 |
| 5143 | 07 | | | | | | |
| 94090470002004 | 02 | 1,213,333.41 | 8,412.44 | 0.00 | 09/11/07 | 08/02/07 | AC |
| 00009400009047 | VTRM | 0.00 | 0.00 | 0.00 | 08/21/06 | 08/02/07 | |
| AHAVA FOOD CO | | 1,222,587.10 | 0.00 | 0.00 | 000 | 09/11/07 | AC |
| 00 | 372 | 09/05/07 | 0.00 | 53,333.33 | 001 | 0000 | |
| | V | 1,222,867.51 | 0.00 | 280.414832 | M | 8.3200000 | V01 |
| 5143 | 07 | | | | | | |
| 94090470002005 | 02 | 0.00 | 0.00 | 0.00 | 04/02/07 | 02/12/07 | CL |
| 00009400009047 | VTRM | 0.00 | 0.00 | 0.00 | 01/24/07 | 02/12/07 | |
| AHAVA FOOD CO | | 0.00 | 0.00 | 0.00 | 002 | 12319999 | AC |
| 00 | 372 | 12319999 | 0.00 | 0.00 | 002 | 0000 | |
| | V | 0.00 | 0.00 | 0.000000 | M | 8.2500000 | V01 |
| 5143 | 06 | | | | | | |
| 94090470005001 | 02 | 0.00 | 0.00 | 0.00 | 10/23/06 | 11/10/06 | CL |
| 00009400009047 | RVD1 | 0.00 | 0.00 | 0.00 | 08/21/06 | 10/30/06 | |
| AHAVA FOOD CO | | 0.00 | 0.00 | 0.00 | 002 | 12319999 | AC |
| 12 | 372 | 12319999 | 0.00 | 0.00 | 001 | 0000 | |
| | V | 0.00 | 0.00 | 0.000000 | M | 8.2500000 | V01 |
| 5143 | 06 | | | | | | |
| 94090470005999 | 02 | 0.00 | 0.00 | 0.00 | 10/23/06 | 01/04/07 | CL |
| 00009400009047 | RFL1 | 0.00 | 0.00 | 0.00 | 08/15/06 | 01/04/07 | |
| AHAVA FOOD CO | 99 | 0.00 | 0.00 | 0.00 | 002 | 12319999 | AC |
| 10 | 372 | 12319999 | 0.00 | 0.00 | 001 | 0000 | |
| | F | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | V01 |
| 5143 | 06 | | | | | | |
| 94090474000179 | 02 | 0.00 | 0.00 | 0.00 | 04/23/07 | 04/09/07 | CL |
| 00009400009047 | CMLC | 0.00 | 0.00 | 0.00 | 01/30/07 | 04/09/07 | |
| AHAVA FOOD CO | 96 | 0.00 | 0.00 | 0.00 | 003 | 12319999 | AC |
| 10 | 372 | 12319999 | 0.00 | 0.00 | 001 | 0000 | |
| | F | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | V01 |
| 5143 | 06 | | | | | | |

BANK 75 SIGNATURE BANK

ADVANCED LOAN SYSTEM
SIGNATURE BANK
SIGNATURE TRIAL BAL BY REG/PRFT CNTR

*AMR98675* FRIDAY *AM02 986*

PAGE NO 245
PROCESS DATE 08/31/07
PROCESS THRU 08/31/07
CURRENT DATE 08/31/07

| LOAN NUMBER / CUSTOMER NUMBER / SHORT NAME / PROC TYPE / SOLD CODE / SIC CODE / REGION / PROFIT CENTER | APPL ID / PRODUCT / LOAN TYPE / OFFICER / INT TYPE / RISK RATING / 001 / 161 | PRINCIPAL BALANCE / AVAILABLE BALANCE / CURRENT PAYOFF AMT / PAYOFF CHANGE DATE / NEXT PAYOFF AMOUNT | INTEREST AMOUNT / DEALER AMOUNT / LATE CHG AMOUNT / INS AMOUNT / FEES AMOUNT | PAST DUE AMOUNT / NON-ACCR AMOUNT / POFF PNLTY AMT / LAST PMT AMOUNT / PER DIEM AMOUNT | MAT DATE / CONTR DATE / ORIG TERM / REM TERM / FREQ | LST TRAN DATE / LST PMT DATE / OLDST DUE DATE / DAYS PAST DUE / LOAN RATE | ACCT STAT / LGL STAT / ACCR STAT / PROC STAT / COLLAT CD |
|---|---|---|---|---|---|---|---|
| 94112110001002 | 02 | 750,000.00 | 5,973.96 | 0.00 | 09/11/07 | 08/01/07 | AC |
| 00009400011211 | VTRM | 0.00 | 0.00 | 0.00 | 08/21/06 | 08/01/07 | |
| LEWIS COUNTY | | 756,552.09 | 0.00 | 0.00 | 001 | 09/01/07 | AC |
| 00 | 370 | 09/05/07 | 0.00 | 5,973.95 | 002 | 0000 | |
| | V | 756,744.80 | 0.00 | 192.708333 | M | 9.2500000 | M01 |
| 5143 | 07 | | | | | | |
| 12 | | | | | | | |
| 5944 | 06 | | | | | | |
| 10 | | | | | | | |
| | F | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | V01 |
| 5944 | 06 | | | | | | |
| 10 | | | | | | | |
| | F | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | C02 |
| 5944 | 01 | | | | | | |
| 6519 | 05 | | | | | | |
| 10 | | | | | | | |
| | F | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | C08 |
| 6163 | 01 | | | | | | |

BANK 75 SIGNATURE BANK

ADVANCED LOAN SYSTEM
SIGNATURE BANK
SIGNATURE TRIAL BAL BY REG/PRFT CNTR

*AMR98675*
FRIDAY
*AM02 986*

PAGE NO 259
PROCESS DATE 08/31/07
PROCESS THRU 08/31/07
CURRENT DATE 08/31/07

| LOAN NUMBER<br>CUSTOMER NUMBER<br>SHORT NAME<br>PROC TYPE<br>SOLD CODE<br>SIC CODE<br>REGION<br>PROFIT CENTER | APPL ID<br>PRODUCT<br>LOAN TYPE<br>OFFICER<br>INT TYPE<br>RISK RATING<br>001<br>161 | PRINCIPAL BALANCE<br>AVAILABLE BALANCE<br>CURRENT PAYOFF AMT<br>PAYOFF CHANGE DATE<br>NEXT PAYOFF AMOUNT | INTEREST AMOUNT<br>DEALER AMOUNT<br>LATE CHG AMOUNT<br>INS AMOUNT<br>FEES AMOUNT | PAST DUE AMOUNT<br>NON-ACCR AMOUNT<br>POFF PNLTY AMT<br>LAST PMT AMOUNT<br>PER DIEM AMOUNT | MAT DATE<br>CONTR DATE<br>ORIG TERM<br>REM TERM<br>FREQ | LST TRAN DATE<br>LST PMT DATE<br>OLDST DUE DATE<br>DAYS PAST DUE<br>LOAN RATE | ACCT STAT<br>LGL STAT<br>ACCR STAT<br>PROC STAT<br>COLLAT CD |
|---|---|---|---|---|---|---|---|
| 12 | | | | | | | |
| 6513 | 06 | | | | | | |
| 12 | | | | | | | |
| 6513 | 06 | | | | | | |
| 10 | | | | | | | |
| | F | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | U01 |
| 6513 | 06 | | | | | | |
| 10 | | | | | | | |
| | F | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | U01 |
| 8811 | 05 | | | | | | |
| 00 | | | | | | | |
| 8111 | 04 | | | | | | |
| 94173320001001 | 02 | 1,750,000.00 | 1,093.75 | 0.00 | 09/11/07 | 08/30/07 | AC |
| 00009400017332 | VTRM | 0.00 | 0.00 | 0.00 | 08/30/07 | | |
| ST. LAWRENCE | | 1,752,734.37 | 0.00 | 0.00 | 000 | 09/01/07 | AC |
| 00 | 372 | 09/05/07 | 0.00 | 0.00 | 002 | 0000 | |
| | V | 1,753,281.25 | 0.00 | 546.875000 | M | 11.2500000 | X61 |
| 2022 | 07 | | | | | | |

BANK 75 SIGNATURE BANK

ADVANCED LOAN SYSTEM
SIGNATURE BANK
SIGNATURE TRIAL BAL BY REG/PRFT CNTR

*AMR98675* PAGE NO 230
FRIDAY PROCESS DATE 09/28/07
*AM02 986* PROCESS THRU 09/30/07
CURRENT DATE 09/28/07

| LOAN NUMBER<br>CUSTOMER NUMBER<br>SHORT NAME<br>PROC TYPE<br>SOLD CODE<br>SIC CODE<br>REGION<br>PROFIT CENTER | APPL ID<br>PRODUCT<br>LOAN TYPE<br>OFFICER<br>INT TYPE<br>RISK RATING<br>001<br>161 | PRINCIPAL BALANCE<br>AVAILABLE BALANCE<br>CURRENT PAYOFF AMT<br>PAYOFF CHANGE DATE<br>NEXT PAYOFF AMOUNT | INTEREST AMOUNT<br>DEALER AMOUNT<br>LATE CHG AMOUNT<br>INS AMOUNT<br>FEES AMOUNT | PAST DUE AMOUNT<br>NON-ACCR AMOUNT<br>POFF PNLTY AMT<br>LAST PMT AMOUNT<br>PER DIEM AMOUNT | MAT DATE<br>CONTR DATE<br>ORIG TERM<br>REM TERM<br>FREQ | LST TRAN DATE<br>LST PMT DATE<br>OLDST DUE DATE<br>DAYS PAST DUE<br>LOAN RATE | ACCT STAT<br>LGL STAT<br>ACCR STAT<br>PROC STAT<br>COLLAT CD |
|---|---|---|---|---|---|---|---|
| 10 | | | | | | | |
| 6722 | 05 | | | | | | |
| 10 | | | | | | | |
| | F | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | C02 |
| 6722 | 01 | | | | | | |
| 94090470001005 | 02 | 0.00 | 0.00 | 0.00 | 08/22/07 | 08/29/07 | CL |
| 00009400009047 | RVDV | 0.00 | 0.00 | 0.00 | 08/21/06 | 08/29/07 | |
| AHAVA FOOD CO | | 0.00 | 0.00 | 0.00 | 002 | 12319999 | AC |
| 12 | 372 | 12319999 | 0.00 | 0.00 | 001 | 0000 | |
| | V | 0.00 | 0.00 | 0.000000 | M | 8.3200000 | V01 |
| 5143 | 07 | | | | | | |
| 94090470001006 | 02 | 5,487,325.07 | 18,825.02 | 5,502,148.91 | 09/11/07 | 09/19/07 | AC |
| 00009400009047 | RVDV | 0.00 | 0.00 | 0.00 | 01/02/07 | 09/18/07 | |
| AHAVA FOOD CO | | 5,506,150.09 | 0.00 | 0.00 | 020 | 09/11/07 | AC |
| 12 | 372 | 10/02/07 | 0.00 | 1,729.41 | 001 | 0017 | |
| | V | 5,507,483.81 | 0.00 | 1333.724843 | M | 8.7500000 | V01 |
| 5143 | 07 | | | | | | |
| 94090470001999 | 02 | 0.00 | 0.00 | 0.00 | 09/11/07 | 09/18/07 | AC |
| 00009400009047 | RVCL | 0.00 | 0.00 | 0.00 | 08/22/05 | 09/06/07 | |
| AHAVA FOOD CO | 96 | 0.76 | 0.00 | 0.00 | 036 | 09/11/07 | AC |
| 10 | 372 | 10/02/07 | 0.00 | 4.71 | 001 | 0000 | |
| | F | 0.76 | 0.76 | 0.076010 | M | 0.0000000 | V01 |
| 5143 | 07 | | | | | | |
| 94090470002004 | 02 | 0.00 | 0.00 | 0.00 | 09/11/07 | 09/06/07 | CL |
| 00009400009047 | VTRM | 0.00 | 0.00 | 0.00 | 08/21/06 | 09/06/07 | |
| AHAVA FOOD CO | | 0.00 | 0.00 | 0.00 | 000 | 12319999 | AC |
| 00 | 372 | 12319999 | 0.00 | 0.00 | 001 | 0000 | |
| | V | 0.00 | 0.00 | 0.000000 | M | 8.3200000 | V01 |
| 5143 | 07 | | | | | | |

BANK 75 SIGNATURE BANK

ADVANCED LOAN SYSTEM
SIGNATURE BANK
SIGNATURE TRIAL BAL BY REG/PRFT CNTR

*AMR98675* FRIDAY *AM02 986*

PAGE NO 231
PROCESS DATE 09/28/07
PROCESS THRU 09/30/07
CURRENT DATE 09/28/07

| LOAN NUMBER | APPL ID | PRINCIPAL BALANCE | INTEREST AMOUNT | PAST DUE AMOUNT | MAT DATE | LST TRAN DATE | ACCT STAT |
|---|---|---|---|---|---|---|---|
| CUSTOMER NUMBER | PRODUCT | AVAILABLE BALANCE | DEALER AMOUNT | NON-ACCR AMOUNT | CONTR DATE | LST PMT DATE | LGL STAT |
| SHORT NAME | LOAN TYPE | CURRENT PAYOFF AMT | LATE CHG AMOUNT | POFF PNLTY AMT | ORIG TERM | OLDST DUE DATE | ACCR STAT |
| PROC TYPE | OFFICER | PAYOFF CHANGE DATE | INS AMOUNT | LAST PMT AMOUNT | REM TERM | DAYS PAST DUE | PROC STAT |
| SOLD CODE | INT TYPE | NEXT PAYOFF AMOUNT | FEES AMOUNT | PER DIEM AMOUNT | FREQ | LOAN RATE | COLLAT CD |
| SIC CODE | RISK RATING | | | | | | |
| REGION | 001 | | | | | | |
| PROFIT CENTER | 161 | | | | | | |
| 94090470002005 | 02 | 0.00 | 0.00 | 0.00 | 04/02/07 | 02/12/07 | CL |
| 00009400009047 | VTRM | 0.00 | 0.00 | 0.00 | 01/24/07 | 02/12/07 | |
| AHAVA FOOD CO | | 0.00 | 0.00 | 0.00 | 002 | 12319999 | AC |
| 00 | 372 | 12319999 | 0.00 | 0.00 | 002 | 0000 | |
| | V | 0.00 | 0.00 | 0.000000 | M | 8.2500000 | V01 |
| 5143 | 06 | | | | | | |
| 94090470002006 | 02 | 1,213,333.41 | 4,162.40 | 1,216,611.09 | 09/11/07 | 09/19/07 | AC |
| 00009400009047 | VTRB | 0.00 | 0.00 | 0.00 | 09/04/07 | 09/18/07 | |
| AHAVA FOOD CO | | 1,217,495.81 | 0.00 | 0.00 | 000 | 09/11/07 | AC |
| 00 | 372 | 10/02/07 | 0.00 | 4,052.87 | 001 | 0017 | |
| | V | 1,217,790.72 | 0.00 | 294.907426 | M | 8.7500000 | V01 |
| 5143 | 06 | | | | | | |
| 94090470005001 | 02 | 0.00 | 0.00 | 0.00 | 10/23/06 | 11/10/06 | CL |
| 00009400009047 | RVD1 | 0.00 | 0.00 | 0.00 | 08/21/06 | 10/30/06 | |
| AHAVA FOOD CO | | 0.00 | 0.00 | 0.00 | 002 | 12319999 | AC |
| 12 | 372 | 12319999 | 0.00 | 0.00 | 001 | 0000 | |
| | V | 0.00 | 0.00 | 0.000000 | M | 8.2500000 | V01 |
| 5143 | 06 | | | | | | |
| 94090470005999 | 02 | 0.00 | 0.00 | 0.00 | 10/23/06 | 01/04/07 | CL |
| 00009400009047 | RFL1 | 0.00 | 0.00 | 0.00 | 08/15/06 | 01/04/07 | |
| AHAVA FOOD CO | 99 | 0.00 | 0.00 | 0.00 | 002 | 12319999 | AC |
| 10 | 372 | 12319999 | 0.00 | 0.00 | 001 | 0000 | |
| | F | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | V01 |
| 5143 | 06 | | | | | | |
| 94090474000179 | 02 | 0.00 | 0.00 | 0.00 | 04/23/07 | 04/09/07 | CL |
| 00009400009047 | CMLC | 0.00 | 0.00 | 0.00 | 01/30/07 | 04/09/07 | |
| AHAVA FOOD CO | 96 | 0.00 | 0.00 | 0.00 | 003 | 12319999 | AC |
| 10 | 372 | 12319999 | 0.00 | 0.00 | 001 | 0000 | |
| | F | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | V01 |
| 5143 | 06 | | | | | | |
| 94090474000183 | 02 | 0.00 | 0.00 | 0.00 | 04/12/07 | 04/03/07 | CL |
| 00009400009047 | CMLC | 0.00 | 0.00 | 0.00 | 01/30/07 | 04/03/07 | |
| AHAVA FOOD CO | 96 | 0.00 | 0.00 | 0.00 | 002 | 12319999 | AC |
| 10 | 372 | 12319999 | 0.00 | 0.00 | 001 | 0000 | |
| | F | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | V01 |
| 5143 | 05 | | | | | | |

BANK 75 SIGNATURE BANK

ADVANCED LOAN SYSTEM
SIGNATURE BANK
SIGNATURE TRIAL BAL BY REG/PRFT CNTR

*AMR98675* FRIDAY *AM02 986*

PAGE NO 254
PROCESS DATE 09/28/07
PROCESS THRU 09/30/07
CURRENT DATE 09/28/07

| LOAN NUMBER / CUSTOMER NUMBER / SHORT NAME / PROC TYPE / SOLD CODE / SIC CODE / REGION / PROFIT CENTER | APPL ID / PRODUCT / LOAN TYPE / OFFICER / INT TYPE / RISK RATING / 001 / 161 | PRINCIPAL BALANCE / AVAILABLE BALANCE / CURRENT PAYOFF AMT / PAYOFF CHANGE DATE / NEXT PAYOFF AMOUNT | INTEREST AMOUNT / DEALER AMOUNT / LATE CHG AMOUNT / INS AMOUNT / FEES AMOUNT | PAST DUE AMOUNT / NON-ACCR AMOUNT / POFF PNLTY AMT / LAST PMT AMOUNT / PER DIEM AMOUNT | MAT DATE / CONTR DATE / ORIG TERM / REM TERM / FREQ | LST TRAN DATE / LST PMT DATE / OLDST DUE DATE / DAYS PAST DUE / LOAN RATE | ACCT STAT / LGL STAT / ACCR STAT / PROC STAT / COLLAT CD |
|---|---|---|---|---|---|---|---|
| 10<br>8093 | 05 | | | | | | |
| 12<br>4731 | 06 | | | | | | |
| 10<br>4731 | F<br>06 | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | X06 |
| 10<br>4731 | F<br>06 | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | V01 |
| 00<br>4731 | 01 | | | | | | |
| 94112110001002<br>00009400011211<br>LEWIS COUNTY<br>00<br><br>5143 | 02<br>VTRM<br><br>370<br>V<br>07 | 750,000.00<br>0.00<br>752,572.91<br>10/02/07<br>752,755.20 | 2,572.91<br>0.00<br>0.00<br>0.00<br>0.00 | 752,026.04<br>0.00<br>0.00<br>3,083.34<br>182.291666 | 09/11/07<br>08/21/06<br>001<br>001<br>M | 09/19/07<br>09/18/07<br>09/11/07<br>0017<br>8.7500000 | AC<br><br>AC<br><br>M01 |



BANK 75 SIGNATURE BANK

ADVANCED LOAN SYSTEM
SIGNATURE BANK
SIGNATURE TRIAL BAL BY REG/PRFT CNTR

*AMR98675* FRIDAY *AM02 986*

PAGE NO 270
PROCESS DATE 09/28/07
PROCESS THRU 09/30/07
CURRENT DATE 09/28/07

| LOAN NUMBER / CUSTOMER NUMBER / SHORT NAME / PROC TYPE / SOLD CODE / SIC CODE / REGION / PROFIT CENTER | APPL ID / PRODUCT / LOAN TYPE / OFFICER / INT TYPE / RISK RATING / 001 / 161 | PRINCIPAL BALANCE / AVAILABLE BALANCE / CURRENT PAYOFF AMT / PAYOFF CHANGE DATE / NEXT PAYOFF AMOUNT | INTEREST AMOUNT / DEALER AMOUNT / LATE CHG AMOUNT / INS AMOUNT / FEES AMOUNT | PAST DUE AMOUNT / NON-ACCR AMOUNT / POFF PNLTY AMT / LAST PMT AMOUNT / PER DIEM AMOUNT | MAT DATE / CONTR DATE / ORIG TERM / REM TERM / FREQ | LST TRAN DATE / LST PMT DATE / OLDST DUE DATE / DAYS PAST DUE / LOAN RATE | ACCT STAT / LGL STAT / ACCR STAT / PROC STAT / COLLAT CD |
|---|---|---|---|---|---|---|---|
| 10 | | | | | | | |
| 8811 | 05 | | | | | | |
| 00 | | | | | | | |
| 8111 | 04 | | | | | | |
| 94173320001001 | 02 | 1,750,000.00 | 7,364.58 | 1,755,796.87 | 09/11/07 | 09/19/07 | AC |
| 0000940001 7332 | VTRM | 0.00 | 0.00 | 0.00 | 08/30/07 | 09/18/07 | |
| ST. LAWRENCE | | 1,757,364.58 | 0.00 | 0.00 | 000 | 09/11/07 | AC |
| 00 | 372 | 10/02/07 | 0.00 | 8,750.00 | 001 | 0017 | |
| | V | 1,757,887.15 | 0.00 | 522.569444 | M | 10.7500000 | X61 |
| 2022 | 07 | | | | | | |
| 12 | | | | | | | |
| 6513 | 06 | | | | | | |
| 10 | | | | | | | |
| | F | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | U01 |
| 6513 | 06 | | | | | | |
| 12 | | | | | | | |
| 8748 | 05 | | | | | | |

BANK 75 SIGNATURE BANK

ADVANCED LOAN SYSTEM
SIGNATURE BANK
SIGNATURE TRIAL BAL BY REG/PRFT CNTR

*AMR98675*
WEDNESDAY
*AM02 986*

PAGE NO 240
PROCESS DATE 10/31/07
PROCESS THRU 10/31/07
CURRENT DATE 10/31/07

| LOAN NUMBER<br>CUSTOMER NUMBER<br>SHORT NAME<br>PROC TYPE<br>SOLD CODE<br>SIC CODE<br>REGION<br>PROFIT CENTER | APPL ID<br>PRODUCT<br>LOAN TYPE<br>OFFICER<br>INT TYPE<br>RISK RATING<br>001<br>161 | PRINCIPAL BALANCE<br>AVAILABLE BALANCE<br>CURRENT PAYOFF AMT<br>PAYOFF CHANGE DATE<br>NEXT PAYOFF AMOUNT | INTEREST AMOUNT<br>DEALER AMOUNT<br>LATE CHG AMOUNT<br>INS AMOUNT<br>FEES AMOUNT | PAST DUE AMOUNT<br>NON-ACCR AMOUNT<br>POFF PNLTY AMT<br>LAST PMT AMOUNT<br>PER DIEM AMOUNT | MAT DATE<br>CONTR DATE<br>ORIG TERM<br>REM TERM<br>FREQ | LST TRAN DATE<br>LST PMT DATE<br>OLDST DUE DATE<br>DAYS PAST DUE<br>LOAN RATE | ACCT STAT<br>LGL STAT<br>ACCR STAT<br>PROC STAT<br>COLLAT CD |
|---|---|---|---|---|---|---|---|
| 94090470001006 | 02 | 5,487,325.07 | 41,345.47 | 5,527,336.81 | 10/05/07 | 10/26/07 | AC |
| 00009400009047 | RVDV | 0.00 | 0.00 | 0.00 | 01/02/07 | 10/04/07 | |
| AHAVA FOOD CO | | 5,528,670.54 | 0.00 | 0.00 | 020 | 10/05/07 | AC |
| 12 | 372 | 11/02/07 | 0.00 | 18,825.02 | 001 | 0026 | |
| | V | 5,530,004.26 | 0.00 | 1333.724843 | M | 8.7500000 | V01 |
| 5143 | 08 | | | | | | |
| 94090470001999 | 02 | 0.00 | 0.00 | 0.00 | 10/05/07 | 10/26/07 | AC |
| 00009400009047 | RVCL | 0.00 | 0.00 | 0.00 | 08/22/05 | 09/06/07 | |
| AHAVA FOOD CO | 96 | 2.87 | 0.00 | 0.00 | 036 | 10/05/07 | AC |
| 10 | 372 | 11/02/07 | 0.00 | 4.71 | 001 | 0000 | |
| | F | 2.87 | 2.87 | 0.088020 | M | 0.0000000 | V01 |
| 5143 | 08 | | | | | | |
| 94090470002004 | 02 | 0.00 | 0.00 | 0.00 | 09/11/07 | 09/06/07 | CL |
| 00009400009047 | VTRM | 0.00 | 0.00 | 0.00 | 08/21/06 | 09/06/07 | |
| AHAVA FOOD CO | | 0.00 | 0.00 | 0.00 | 000 | 12319999 | AC |
| 00 | 372 | 12319999 | 0.00 | 0.00 | 001 | 0000 | |
| | V | 0.00 | 0.00 | 0.000000 | M | 8.3200000 | V01 |
| 5143 | 07 | | | | | | |
| 94090470002005 | 02 | 0.00 | 0.00 | 0.00 | 04/02/07 | 02/12/07 | CL |
| 00009400009047 | VTRM | 0.00 | 0.00 | 0.00 | 01/24/07 | 02/12/07 | |
| AHAVA FOOD CO | | 0.00 | 0.00 | 0.00 | 002 | 12319999 | AC |
| 00 | 372 | 12319999 | 0.00 | 0.00 | 002 | 0000 | |
| | V | 0.00 | 0.00 | 0.000000 | M | 8.2500000 | V01 |
| 5143 | 06 | | | | | | |
| 94090470002006 | 02 | 1,213,333.41 | 9,142.13 | 1,222,180.64 | 10/05/07 | 10/26/07 | AC |
| 00009400009047 | VTRM | 0.00 | 0.00 | 0.00 | 09/04/07 | 10/04/07 | |
| AHAVA FOOD CO | | 1,222,475.54 | 0.00 | 0.00 | 000 | 10/05/07 | AC |
| 00 | 372 | 11/02/07 | 0.00 | 4,162.40 | 001 | 0026 | |
| | V | 1,222,770.45 | 0.00 | 294.907426 | M | 8.7500000 | V01 |
| 5143 | 08 | | | | | | |
| 94090470005001 | 02 | 0.00 | 0.00 | 0.00 | 10/23/06 | 11/10/06 | CL |
| 00009400009047 | RVD1 | 0.00 | 0.00 | 0.00 | 08/21/06 | 10/30/06 | |
| AHAVA FOOD CO | | 0.00 | 0.00 | 0.00 | 002 | 12319999 | AC |
| 12 | 372 | 12319999 | 0.00 | 0.00 | 001 | 0000 | |
| | V | 0.00 | 0.00 | 0.000000 | M | 8.2500000 | V01 |
| 5143 | 06 | | | | | | |



BANK 75 SIGNATURE BANK

ADVANCED LOAN SYSTEM
SIGNATURE BANK
SIGNATURE TRIAL BAL BY REG/PRFT CNTR

*AMR98675* WEDNESDAY *AM02 986*

PAGE NO 264
PROCESS DATE 10/31/07
PROCESS THRU 10/31/07
CURRENT DATE 10/31/07

| LOAN NUMBER / CUSTOMER NUMBER / SHORT NAME / PROC TYPE / SOLD CODE / SIC CODE / REGION / PROFIT CENTER | APPL ID / PRODUCT / LOAN TYPE / OFFICER / INT TYPE / RISK RATING / 001 / 161 | PRINCIPAL BALANCE / AVAILABLE BALANCE / CURRENT PAYOFF AMT / PAYOFF CHANGE DATE / NEXT PAYOFF AMOUNT | INTEREST AMOUNT / DEALER AMOUNT / LATE CHG AMOUNT / INS AMOUNT / FEES AMOUNT | PAST DUE AMOUNT / NON-ACCR AMOUNT / POFF PNLTY AMT / LAST PMT AMOUNT / PER DIEM AMOUNT | MAT DATE / CONTR DATE / ORIG TERM / REM TERM / FREQ | LST TRAN DATE / LST PMT DATE / OLDST DUE DATE / DAYS PAST DUE / LOAN RATE | ACCT STAT / LGL STAT / ACCR STAT / PROC STAT / COLLAT CD |
|---|---|---|---|---|---|---|---|
| 12 | | | | | | | |
| 4731 | 06 | | | | | | |
| 10 | | | | | | | |
| | F | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | X06 |
| 4731 | 06 | | | | | | |
| 10 | | | | | | | |
| | F | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | V01 |
| 4731 | 06 | | | | | | |
| 00 | | | | | | | |
| 4731 | 01 | | | | | | |
| 94112110001002 | 02 | 750,000.00 | 5,651.04 | 755,468.75 | 10/05/07 | 10/26/07 | AC |
| 00009400011211 | VTRM | 0.00 | 0.00 | 0.00 | 08/21/06 | 10/04/07 | |
| LEWIS COUNTY | | 755,651.04 | 0.00 | 0.00 | 001 | 10/05/07 | AC |
| 00 | 370 | 11/02/07 | 0.00 | 2,572.91 | 001 | 0026 | |
| | V | 755,833.34 | 0.00 | 182.291666 | M | 8.7500000 | M01 |
| 5143 | 08 | | | | | | |
| 12 | | | | | | | |
| | V | | | | | | |
| 5944 | 06 | | | | | | |

BANK 75 SIGNATURE BANK

ADVANCED LOAN SYSTEM
SIGNATURE BANK
SIGNATURE TRIAL BAL BY REG/PRFT CNTR

*AMR98675* PAGE NO 281
WEDNESDAY PROCESS DATE 10/31/07
*AM02 986* PROCESS THRU 10/31/07
CURRENT DATE 10/31/07

| LOAN NUMBER<br>CUSTOMER NUMBER<br>SHORT NAME<br>PROC TYPE<br>SOLD CODE<br>SIC CODE<br>REGION<br>PROFIT CENTER | APPL ID<br>PRODUCT<br>LOAN TYPE<br>OFFICER<br>INT TYPE<br>RISK RATING<br>001<br>161 | PRINCIPAL BALANCE<br>AVAILABLE BALANCE<br>CURRENT PAYOFF AMT<br>PAYOFF CHANGE DATE<br>NEXT PAYOFF AMOUNT | INTEREST AMOUNT<br>DEALER AMOUNT<br>LATE CHG AMOUNT<br>INS AMOUNT<br>FEES AMOUNT | PAST DUE AMOUNT<br>NON-ACCR AMOUNT<br>POFF PNLTY AMT<br>LAST PMT AMOUNT<br>PER DIEM AMOUNT | MAT DATE<br>CONTR DATE<br>ORIG TERM<br>REM TERM<br>FREQ | LST TRAN DATE<br>LST PMT DATE<br>OLDST DUE DATE<br>DAYS PAST DUE<br>LOAN RATE | ACCT STAT<br>LGL STAT<br>ACCR STAT<br>PROC STAT<br>COLLAT CD |
|---|---|---|---|---|---|---|---|
| 12 | | | | | 001 | 11/23/07 | AC |
| | | | | 0.00 | 001 | 0000 | |
| 6513 | 05 | | | | | | |
| 12 | | | | | | | |
| 6513 | 05 | | | | | | |
| 10 | | | | | | | |
| | F | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | U01 |
| 6513 | 06 | | | | | | |
| 10 | | | | | | | |
| | F | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | U01 |
| 8811 | 05 | | | | | | |
| 00 | | | | | | | |
| 8111 | 04 | | | | | | |
| 94173320001001 | 02 | 1,750,000.00 | 16,199.65 | 1,765,677.08 | 10/05/07 | 10/26/07 | AC |
| 00009400017332 | VTRM | 0.00 | 0.00 | 0.00 | 08/30/07 | 10/04/07 | |
| ST. LAWRENCE | | 1,766,199.65 | 0.00 | 0.00 | 000 | 10/05/07 | AC |
| 00 | 372 | 11/02/07 | 0.00 | 7,364.58 | 001 | 0026 | |
| | V | 1,766,722.22 | 0.00 | 522.569444 | M | 10.7500000 | X61 |
| 2022 | 08 | | | | | | |

BANK 75 SIGNATURE BANK

ADVANCED LOAN SYSTEM
SIGNATURE BANK
SIGNATURE TRIAL BAL BY REG/PRFT CNTR

*AMR98675* FRIDAY *AM02 986*

PAGE NO 243
PROCESS DATE 11/30/07
PROCESS THRU 11/30/07
CURRENT DATE 11/30/07

| LOAN NUMBER / CUSTOMER NUMBER / SHORT NAME / PROC TYPE / SOLD CODE / SIC CODE / REGION / PROFIT CENTER | APPL ID / PRODUCT / LOAN TYPE / OFFICER / INT TYPE / RISK RATING | PRINCIPAL BALANCE / AVAILABLE BALANCE / CURRENT PAYOFF AMT / PAYOFF CHANGE DATE / NEXT PAYOFF AMOUNT | INTEREST AMOUNT / DEALER AMOUNT / LATE CHG AMOUNT / INS AMOUNT / FEES AMOUNT | PAST DUE AMOUNT / NON-ACCR AMOUNT / POFF PNLTY AMT / LAST PMT AMOUNT / PER DIEM AMOUNT | MAT DATE / CONTR DATE / ORIG TERM / REM TERM / FREQ | LST TRAN DATE / LST PMT DATE / OLDST DUE DATE / DAYS PAST DUE / LOAN RATE | ACCT STAT / LGL STAT / ACCR STAT / PROC STAT / COLLAT CD |
|---|---|---|---|---|---|---|---|
| REGION | 001 | | | | | | |
| PROFIT CENTER | 161 | | | | | | |
| 10 | | 12/04/07 | 0.00 | 538.20 | 001 | 0000 | |
| 6722 | 05 | | | | | | |
| | | 0.00 | 0.00 | 0.00 | 020 | 05/31/08 | AC |
| 10 | P | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | C02 |
| 6722 | 01 | | | | | | |
| 94090470001005 | 02 | 0.00 | 0.00 | 0.00 | 08/22/07 | 08/29/07 | CL |
| 00009400009047 | RVDV | 0.00 | 0.00 | 0.00 | 08/21/06 | 08/29/07 | |
| AHAVA FOOD CO | | 0.00 | 0.00 | 0.00 | 002 | 12319999 | AC |
| 12 | 372 | 12319999 | 0.00 | 0.00 | 001 | 0000 | |
| | V | 0.00 | 0.00 | 0.000000 | M | 8.3200000 | V01 |
| 5143 | 07 | | | | | | |
| 94090470001006 | 02 | 5,487,325.07 | 38,868.55 | 5,524,898.00 | 10/05/07 | 11/26/07 | AC |
| 00009400009047 | RVDV | 0.00 | 0.00 | 38,868.55 | 01/02/07 | 11/15/07 | |
| AHAVA FOOD CO | 07 | 5,528,784.86 | 0.00 | 0.00 | 020 | 10/05/07 | NA |
| 12 | 372 | 12/04/07 | 0.00 | 41,345.47 | 001 | 0056 | |
| | V | 5,530,080.47 | 0.00 | 1295.610000 | M | 8.5000000 | V01 |
| 5143 | 08 | | | | | | |
| 94090470001999 | 02 | 0.00 | 0.00 | 0.00 | 10/05/07 | 10/26/07 | AC |
| 00009400009047 | RVCL | 0.00 | 0.00 | 0.00 | 08/22/05 | 09/06/07 | |
| AHAVA FOOD CO | 96 | 2.87 | 0.00 | 0.00 | 036 | 10/05/07 | AC |
| 10 | 372 | 12/04/07 | 0.00 | 4.71 | 001 | 0000 | |
| | F | 2.87 | 2.87 | 0.088020 | M | 0.0000000 | V01 |
| 5143 | 08 | | | | | | |
| 94090470002004 | 02 | 0.00 | 0.00 | 0.00 | 09/11/07 | 09/06/07 | CL |
| 00009400009047 | VTRM | 0.00 | 0.00 | 0.00 | 08/21/06 | 09/06/07 | |
| AHAVA FOOD CO | | 0.00 | 0.00 | 0.00 | 000 | 12319999 | AC |
| 00 | 372 | 12319999 | 0.00 | 0.00 | 001 | 0000 | |
| | V | 0.00 | 0.00 | 0.000000 | M | 8.3200000 | V01 |
| 5143 | 07 | | | | | | |

BANK 75 SIGNATURE BANK

ADVANCED LOAN SYSTEM
SIGNATURE BANK
SIGNATURE TRIAL BAL BY REG/PRFT CNTR

*AMR98675*
FRIDAY
*AM02 986*

PAGE NO 244
PROCESS DATE 11/30/07
PROCESS THRU 11/30/07
CURRENT DATE 11/30/07

| LOAN NUMBER<br>CUSTOMER NUMBER<br>SHORT NAME<br>PROC TYPE<br>SOLD CODE<br>SIC CODE<br>REGION<br>PROFIT CENTER | APPL ID<br>PRODUCT<br>LOAN TYPE<br>OFFICER<br>INT TYPE<br>RISK RATING<br>001<br>161 | PRINCIPAL BALANCE<br>AVAILABLE BALANCE<br>CURRENT PAYOFF AMT<br>PAYOFF CHANGE DATE<br>NEXT PAYOFF AMOUNT | INTEREST AMOUNT<br>DEALER AMOUNT<br>LATE CHG AMOUNT<br>INS AMOUNT<br>FEES AMOUNT | PAST DUE AMOUNT<br>NON-ACCR AMOUNT<br>POFF PNLTY AMT<br>LAST PMT AMOUNT<br>PER DIEM AMOUNT | MAT DATE<br>CONTR DATE<br>ORIG TERM<br>REM TERM<br>FREQ | LST TRAN DATE<br>LST PMT DATE<br>OLDST DUE DATE<br>DAYS PAST DUE<br>LOAN RATE | ACCT STAT<br>LGL STAT<br>ACCR STAT<br>PROC STAT<br>COLLAT CD |
|---|---|---|---|---|---|---|---|
| 94090470002005 | 02 | 0.00 | 0.00 | 0.00 | 04/02/07 | 02/12/07 | CL |
| 00009400009047 | VTRM | 0.00 | 0.00 | 0.00 | 01/24/07 | 02/12/07 | |
| AHAVA FOOD CO | | 0.00 | 0.00 | 0.00 | 002 | 12319999 | AC |
| 00 | 372 | 12319999 | 0.00 | 0.00 | 002 | 0000 | |
| | V | 0.00 | 0.00 | 0.000000 | M | 8.2500000 | V01 |
| 5143 | 06 | | | | | | |
| 94090470002006 | 02 | 1,213,333.41 | 8,594.45 | 1,221,641.38 | 10/05/07 | 11/26/07 | AC |
| 00009400009047 | VTRM | 0.00 | 0.00 | 8,594.45 | 09/04/07 | 11/15/07 | |
| AHAVA FOOD CO | 07 | 1,222,500.82 | 0.00 | 0.00 | 000 | 10/05/07 | NA |
| 00 | 372 | 12/04/07 | 0.00 | 9,142.13 | 001 | 0056 | |
| | V | 1,222,787.30 | 0.00 | 286.480000 | M | 8.5000000 | V01 |
| 5143 | 08 | | | | | | |
| 94090470005001 | 02 | 0.00 | 0.00 | 0.00 | 10/23/06 | 11/10/06 | CL |
| 00009400009047 | RVD1 | 0.00 | 0.00 | 0.00 | 08/21/06 | 10/30/06 | |
| AHAVA FOOD CO | | 0.00 | 0.00 | 0.00 | 002 | 12319999 | AC |
| 12 | 372 | 12319999 | 0.00 | 0.00 | 001 | 0000 | |
| | V | 0.00 | 0.00 | 0.000000 | M | 8.2500000 | V01 |
| 5143 | 06 | | | | | | |
| 94090470005999 | 02 | 0.00 | 0.00 | 0.00 | 10/23/06 | 01/04/07 | CL |
| 00009400009047 | RFL1 | 0.00 | 0.00 | 0.00 | 08/15/06 | 01/04/07 | |
| AHAVA FOOD CO | 99 | 0.00 | 0.00 | 0.00 | 002 | 12319999 | AC |
| 10 | 372 | 12319999 | 0.00 | 0.00 | 001 | 0000 | |
| | F | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | V01 |
| 5143 | 06 | | | | | | |
| 94090474000179 | 02 | 0.00 | 0.00 | 0.00 | 04/23/07 | 04/09/07 | CL |
| 00009400009047 | CMLC | 0.00 | 0.00 | 0.00 | 01/30/07 | 04/09/07 | |
| AHAVA FOOD CO | 96 | 0.00 | 0.00 | 0.00 | 003 | 12319999 | AC |
| 10 | 372 | 12319999 | 0.00 | 0.00 | 001 | 0000 | |
| | F | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | V01 |
| 5143 | 06 | | | | | | |
| 94090474000183 | 02 | 0.00 | 0.00 | 0.00 | 04/12/07 | 04/03/07 | CL |
| 00009400009047 | CMLC | 0.00 | 0.00 | 0.00 | 01/30/07 | 04/03/07 | |
| AHAVA FOOD CO | 96 | 0.00 | 0.00 | 0.00 | 002 | 12319999 | AC |
| 10 | 372 | 12319999 | 0.00 | 0.00 | 001 | 0000 | |
| | F | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | V01 |
| 5143 | 05 | | | | | | |

BANK 75 SIGNATURE BANK

ADVANCED LOAN SYSTEM
SIGNATURE BANK
SIGNATURE TRIAL BAL BY REG/PRFT CNTR

*AMR98675*
FRIDAY
*AM02 986*

PAGE NO 268
PROCESS DATE 11/30/07
PROCESS THRU 11/30/07
CURRENT DATE 11/30/07

| LOAN NUMBER<br>CUSTOMER NUMBER<br>SHORT NAME<br>PROC TYPE<br>SOLD CODE<br>SIC CODE<br>REGION<br>PROFIT CENTER | APPL ID<br>PRODUCT<br>LOAN TYPE<br>OFFICER<br>INT TYPE<br>RISK RATING<br>001<br>161 | PRINCIPAL BALANCE<br>AVAILABLE BALANCE<br>CURRENT PAYOFF AMT<br>PAYOFF CHANGE DATE<br>NEXT PAYOFF AMOUNT | INTEREST AMOUNT<br>DEALER AMOUNT<br>LATE CHG AMOUNT<br>INS AMOUNT<br>FEES AMOUNT | PAST DUE AMOUNT<br>NON-ACCR AMOUNT<br>POFF PNLTY AMT<br>LAST PMT AMOUNT<br>PER DIEM AMOUNT | MAT DATE<br>CONTR DATE<br>ORIG TERM<br>REM TERM<br>FREQ | LST TRAN DATE<br>LST PMT DATE<br>OLDST DUE DATE<br>DAYS PAST DUE<br>LOAN RATE | ACCT STAT<br>LGL STAT<br>ACCR STAT<br>PROC STAT<br>COLLAT CD |
|---|---|---|---|---|---|---|---|
| 10 | | | | | | | |
| | F | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | V01 |
| 4731 | 06 | | | | | | |
| 00 | | | | | | | |
| 4731 | 01 | | | | | | |
| 94112110001002 | 02 | 750,000.00 | 5,312.50 | 755,135.42 | 10/05/07 | 11/26/07 | AC |
| 00009400011211 | VTRM | 0.00 | 0.00 | 5,312.50 | 08/21/06 | 11/15/07 | |
| LEWIS COUNTY | 07 | 755,666.67 | 0.00 | 0.00 | 001 | 10/05/07 | NA |
| 00 | 370 | 12/04/07 | 0.00 | 5,651.04 | 001 | 0056 | |
| | V | 755,843.75 | 0.00 | 177.080000 | M | 8.5000000 | M01 |
| 5143 | 08 | | | | | | |
| | V | 0.00 | 0.00 | 0.000000 | M | 9.7500000 | V01 |
| 5944 | 06 | | | | | | |
| 10 | | | | | | | |
| | F | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | V01 |
| 5944 | 06 | | | | | | |
| 10 | | | | | | | |
| | F | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | C02 |
| 5944 | 01 | | | | | | |



BANK 75 SIGNATURE BANK

ADVANCED LOAN SYSTEM
SIGNATURE BANK
SIGNATURE TRIAL BAL BY REG/PRFT CNTR

*AMR98675*
FRIDAY
*AM02 986*

PAGE NO 286
PROCESS DATE 11/30/07
PROCESS THRU 11/30/07
CURRENT DATE 11/30/07

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOAN NUMBER | APPL ID | PRINCIPAL BALANCE | INTEREST AMOUNT | PAST DUE AMOUNT | MAT DATE | LST TRAN DATE | ACCT STAT |
| CUSTOMER NUMBER | PRODUCT | AVAILABLE BALANCE | DEALER AMOUNT | NON-ACCR AMOUNT | CONTR DATE | LST PMT DATE | LGL STAT |
| SHORT NAME | LOAN TYPE | CURRENT PAYOFF AMT | LATE CHG AMOUNT | POFF PNLTY AMT | ORIG TERM | OLDST DUE DATE | ACCR STAT |
| PROC TYPE | OFFICER | PAYOFF CHANGE DATE | INS AMOUNT | LAST PMT AMOUNT | REM TERM | DAYS PAST DUE | PROC STAT |
| SOLD CODE | INT TYPE | NEXT PAYOFF AMOUNT | FEES AMOUNT | PER DIEM AMOUNT | FREQ | LOAN RATE | COLLAT CD |
| SIC CODE | RISK RATING | | | | | | |
| REGION | 001 | | | | | | |
| PROFIT CENTER | 161 | | | | | | |
| | | | | | | | |
| 10 | | | | | | | |
| | F | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | U01 |
| 8811 | 05 | | | | | | |
| | | | | | | | |
| 00 | | | | | | | |
| 8111 | 04 | | | | | | |
| 94173320001001 | 02 | 1,750,000.00 | 15,312.50 | 1,764,802.08 | 10/05/07 | 11/26/07 | AC |
| 00009400017332 | VTRM | 0.00 | 0.00 | 15,312.50 | 08/30/07 | 11/15/07 | |
| ST. LAWRENCE | 07 | 1,766,333.33 | 0.00 | 0.00 | 000 | 10/05/07 | NA |
| 00 | 372 | 12/04/07 | 0.00 | 16,199.65 | 001 | 0056 | |
| | V | 1,766,843.75 | 0.00 | 510.410000 | M | 10.5000000 | X61 |
| 2022 | 08 | | | | | | |
| | | | | | | | |
| 12 | | | | | | | |
| 6513 | 06 | | | | | | |
| | | | | | | | |
| 10 | | | | | | | |
| | F | 0.00 | 0.00 | 0.000000 | M | 0.0000000 | U01 |
| 6513 | 06 | | | | | | |
| | | | | | | | |
| 12 | | | | | | | |
| 8748 | 05 | | | | | | |